**LEAD, MEGA, APPEAL, DISMDue, CLMSAGNT**

## U.S. Bankruptcy Court
## District of Delaware (Delaware)
## Bankruptcy Petition #: 00-03299-MFW

*Assigned to:* Mary F. Walrath                    *Date Filed:* 08/08/2000
Chapter 11
Previous chapter 11
Voluntary
Asset

**CORAM HEALTHCARE**           represented by    **Deborah E. Spivack**
**CORPORATION**                                  Richards, Layton & Finger
1125 SEVENTEENTH STREET-                         One Rodney Square
SUITE 2100                                       P. O. Box 551
DENVER, CO 80202                                 Wilmington, DE 19899
SSN:                                             302 651-7700
Tax id: 33-0615337                               Fax : 302-651-7701
*Debtor*                                         Email: spivack@rlf.com

                                                 **Etta Rena Wolfe**
                                                 Smith Katzenstein & Furlow LLP
                                                 P.O. Box 410
                                                 Wilmington, DE 19899
                                                 302-652-8400
                                                 Fax : 302-652-8405
                                                 Email: erw@skfdelaware.com

                                                 **Kenneth E. Aaron**
                                                 Weir & Partners LLP
                                                 824 Market Street Mall
                                                 P.O. Box 708
                                                 Suite 1001
                                                 Wilmington, DE 19899
                                                 302-652-8181
                                                 Fax : 302-652-8909
                                                 Email: DE_BANKRUPTCY@weirpartners.com;

                                                 **Laura Davis Jones**
                                                 Pachulski, Stang, Ziehl Young & Jones
                                                 919 N. Market Street
                                                 16th Floor
                                                 Wilmington, DE 19899-8705
                                                 usa
                                                 302 652-4100
                                                 Fax : 302-652-4400
                                                 Email: ljones@pszyjw.com

                                                 A-1

**Lisa Hill Fenning**
Dewey Ballantine LLP
333 South Grand Avenue
26th Floor
Los Angeles, CA 90071-1530
213-621-6000
Fax : 213-621-6100
Email: lfenning@deweyballantine.com

**Rachel Lowy Werkheiser**
Pachulski,Stang,Ziehl,Young & Jones
919 N. Market Street
16th Floor
Wilmington, DE 19801
usa
302 652-4100
Fax : 302-652-4400
Email: rwerkheiser@pszyjw.com

**Arlin M. Adams**
*Trustee*

represented by **Hedlund Hanley Koenigsknecht & Trafelet**

**John B. York**
Weir & Partners LLP
824 Market Street
Suite 1001
Wilmington, DE 19899
302-652-8181
Fax : 302-652-8909
Email: de_bankruptcy@weirpartners.com

**Kenneth E. Aaron**
(See above for address)

**Salene R. Mazur**
Weir & Partners LLP
Suite 500
The Widener Building
1339 Chestnut Street
Philadelphia, PA 19107
215-665-8181
Fax : 215-665-8464
Email: smazur@weirpartners.com

**Don Alexander Beskrone**
Office of the U.S.Trustee
844 King Street
Lockbox35
Wilmington, DE 19801

A-2

Internal CM/ECF Live Database - Docket Report

302-573-6491
*U.S. Trustee*

**United States Trustee**
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19899-0035
302-573-6491
*U.S. Trustee*

**Richards, Layton & Finger P.A.**          represented by **Deborah E. Spivack**
*Creditor Committee*                          (See above for address)

                                              **Shannon Stacy Frazier**
                                              Richards, Layton & Finger
                                              One Rodney Square
                                              P. O. Box 551
                                              Wilmington, DE 19899
                                              usa
                                              302-651-7700
                                              Fax : 302-651-7701
                                              Email: RBGroup@rlf.com

**Wachtell, Lipton, Rosen & Katz**          represented by **Etta Rena Wolfe**
51 West 52nd Street                           Smith Katzenstein & Furlow LLP
New York, NY 10019                            P.O. Box 410
(212)403-1000                                 Wilmington, DE 19899
*Creditor Committee*                          302-652-8400
                                              Fax : 302-652-8405
                                              Email: erw@skfdelaware.com

                                              **Russell C. Silberglied**
                                              Richards, Layton & Finger
                                              One Rodney Square
                                              P.O. BOX 551
                                              Wilmington, DE 19899
                                              usa
                                              302-651-7700
                                              Fax : 302-651-7701
                                              *TERMINATED: 04/28/2004*

                                              **Shannon Stacy Frazier**
                                              (See above for address)

**Official Committee of Unsecured**          represented by **Kimberly D. Newmarch**
**Creditors**                                 Richards, Layton & Finger
*Creditor Committee*                          One Rodney Square
                                              P.O. Box 551
                                              Wilmington, DE 19899
                                              302-651-7689
                                              Fax : 302-498-7689

A-3

Internal CM/ECF Live Database - Docket Report

Email: newmarch@rlf.com

| Filing Date | # | Docket Text |
|---|---|---|
| 08/08/2000 | 1 | VOLUNTARY Petition Under Chapter 11 w/ Attachment 1, Exhibit A to Voluntary Petition, Attachment 2, Exhibit B -Certificate of Resolutions, Exhibit C - List/ 20 Largest Creditors, and Declaration , [LL], ORIGINAL NIBS DOCKET ENTRY #1 (Entered: 08/08/2000) |
| 08/08/2000 | 2 | LIST of Creditors [All] , [BAC], ORIGINAL NIBS DOCKET ENTRY #1A (Entered: 08/14/2000) |
| 08/08/2000 | 35 | JOINT Plan of Reorganization , [BAC], ORIGINAL NIBS DOCKET ENTRY #34 (Entered: 08/14/2000) |
| 08/08/2000 | 36 | DISCLOSURE Statement , [BAC], ORIGINAL NIBS DOCKET ENTRY #35 (Entered: 08/14/2000) |
| 08/08/2000 | 37 | AFFIDAVIT of Service Re: Item # 35, [BAC] & , [BAC], ORIGINAL NIBS DOCKET ENTRY #36 (Entered: 08/14/2000) |
| 08/09/2000 | 3 | HEARING Held 8/9/00 The FOLLOWING FIRST DAY ORDERS & RELATED PLEADINGS WERE PRESENTED IN OPEN COURT BY Laura Davis Jones, Esq.: , [BAC], ORIGINAL NIBS DOCKET ENTRY #2 (Entered: 08/10/2000) |
| 08/09/2000 | 4 | INDEX of First Day Motions , [BAC], ORIGINAL NIBS DOCKET ENTRY #3 (Entered: 08/10/2000) |
| 08/09/2000 | 5 | AFFIDAVIT Of Allen Marabito In Support of First Day Motions and Applications , [BAC], ORIGINAL NIBS DOCKET ENTRY #4 (Entered: 08/10/2000) |
| 08/09/2000 | 6 | MOTION for Order Authorizing Joint Administration of Debtors' Chapter 11 Cases , [BAC] ORDER Signed In Court Re: Item # 6, [BAC], ORIGINAL NIBS DOCKET ENTRY #5 (Entered: 08/10/2000) |
| 08/09/2000 | 7 | APPLICATION for an Order Authorizing Employment and Retention of Kasowitz Benson Torres & Friedman As Attorneys for Debtors [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #6 (Entered: 08/10/2000) |
| 08/09/2000 | 8 | APPLICATION for an Order Authorizing Employment and Retention |

A-4

| | | |
|---|---|---|
| | | of Pachulski Stang Ziehl Young & Jones As Co-Counsel for Debtors [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #7 (Entered: 08/10/2000) |
| 08/09/2000 | 9 | MOTION for Admission Pro Hac Vice [David M Friedman] [Adam L Shiff] [Robert M Novick] [Athena F Foley] , [BAC] ORDER Signed In Court Re: Item # 9, [BAC], ORIGINAL NIBS DOCKET ENTRY #8 (Entered: 08/10/2000) |
| 08/09/2000 | 10 | APPLICATION for an Order Authorizing and Approving Retention of Gavin Anderson & Co and Chlopak Leonard & Schecter as Co-communications Consultants to Debtors , [BAC], ORIGINAL NIBS DOCKET ENTRY #9 (Entered: 08/10/2000) |
| 08/09/2000 | 11 | APPLICATION for an Order Authorizing Employment and Retention of Reed Smith Shaw & McClay As Special Counsel to Debtors [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #10 (Entered: 08/10/2000) |
| 08/09/2000 | 12 | APPLICATION for an Order Authorizing and Approving Employment of Chanin Capital Partners As Financial Advisors to Debtors [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #11 (Entered: 08/10/2000) |
| 08/09/2000 | 13 | APPLICATION for an Order Authorizing Retention of Monger & Consultants Limited Partnership to Serve as Official Claims Agent [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #12 (Entered: 08/10/2000) |
| 08/09/2000 | 14 | MOTION For Authorization to Employ Professionals Utilized in the Ordinary Course of Business [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #13 (Entered: 08/10/2000) |
| 08/09/2000 | 15 | MOTION for Order [Administrative] Establishing a Procedure for Monthly and Interim Compensation and Reimbursement of Expenses of Professionals , [BAC] ORDER Signed In Court Re: Item # 15, [BAC], ORIGINAL NIBS DOCKET ENTRY #14 (Entered: 08/10/2000) |
| 08/09/2000 | 16 | MOTION For Authorization to Send Initial Notices and All Other Mailings Directly or By Claims Agent, To File a Consolidated List of Creditors, Without Claim Amounts, and Equity Security Holders in Lieu of a Matrix , [BAC] ORDER Signed In Court Re: Item # 16, [BAC], ORIGINAL NIBS DOCKET ENTRY #15 (Entered: 08/10/2000) |
| 08/09/2000 | 17 | MOTION for Order And Authorities [i] Establishing Adequate |

A-5

| | | |
|---|---|---|
| | | Assurance of Payment for Future Utility Services and [ii] Restraining Utility Companies from Discontinuing, Altering or Refusing Service [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #16 (Entered: 08/10/2000) |
| 08/09/2000 | 18 | MOTION for Order Authorizing Maintenance of Existing Bank Accounts and Continued Use of Existing Business Forms , [BAC] ORDER Signed In Court Re: Item # 18, [BAC], ORIGINAL NIBS DOCKET ENTRY #17 (Entered: 08/10/2000) |
| 08/09/2000 | 19 | MOTION For Approval of Investment Guidelines , [BAC], ORIGINAL NIBS DOCKET ENTRY #18 (Entered: 08/10/2000) |
| 08/09/2000 | 20 | ORDER Signed In Court Approving Investment Guidelines Re: Item # 19, [BAC], ORIGINAL NIBS DOCKET ENTRY #19 (Entered: 08/10/2000) |
| 08/09/2000 | 21 | MOTION for Order Authorizing Debtors to Pay Prepetition Wages, Withholding Taxes, Reimbursable Expenses, Employee Benefits and Designated Payments , [BAC] ORDER Signed In Court Re: Item # 21, [BAC], ORIGINAL NIBS DOCKET ENTRY #20 (Entered: 08/10/2000) |
| 08/09/2000 | 22 | MOTION For Authorization to Continue Debtors' Insurance Programs, Workers' Compensation Programs, Sell-Insurance Programs and All Agreements Relating Thereto, and Pay All Prepetition Obligations In Respect Thereof , [BAC] ORDER Signed In Court Re: Item # 22, [BAC], ORIGINAL NIBS DOCKET ENTRY #21 (Entered: 08/10/2000) |
| 08/09/2000 | 23 | MOTION for Order [A] Fixing a Bar Date for Filing Certain Proofs of Claim, [B] Approving the Proposed Bar Date Notice, and [C] Approving the Proposed Notice and Publication Procedures , [BAC] ORDER Signed In Court Re: Item # 23, [BAC], ORIGINAL NIBS DOCKET ENTRY #22 (Entered: 08/10/2000) |
| 08/09/2000 | 24 | MOTION for Order Authorizing [I] Continuation of Centralized Cash Management and [II] Payment of the Claims of Critical Trade Vendors , [BAC] ORDER Signed In Court Re: Item # 24, [BAC], ORIGINAL NIBS DOCKET ENTRY #23 (Entered: 08/10/2000) |
| 08/09/2000 | 25 | EMERGENCY Motion for Order [I] Authorizing Debtors to Incur Post-Petition Secured Indebtedness on an Interim Basis, [II] Granting Security Interests and Superpriority Claims, and [III] Scheduling a Final Hearing on this Motion , [BAC] ORDER Signed In Court Re: Item # 25, [BAC], ORIGINAL NIBS DOCKET ENTRY #24 (Entered: 08/10/2000) |

A-6

| 08/09/2000 | 26 | APPLICATION for an Order [I] Setting the Date, Time and Place for Hearing to Consider Approval of a Disclosure Statement, and [II] Approving Form and Manner of Notice Thereof , [BAC] ORDER Signed In Court Re: Item # 26, [BAC], ORIGINAL NIBS DOCKET ENTRY #25 (Entered: 08/10/2000) |
| --- | --- | --- |
| 08/09/2000 | 27 | APPLICATION for an Order Authorizing and Approving Debtors' Adoption of Key Employee Retention Plan , [BAC], ORIGINAL NIBS DOCKET ENTRY #26 (Entered: 08/10/2000) |
| 08/09/2000 | 28 | BLACKLINED COPY of Order Approving Investment Guidelines Re: Item # 20, [BAC], ORIGINAL NIBS DOCKET ENTRY #27 (Entered: 08/10/2000) |
| 08/09/2000 | 29 | NOTICE of Motion and Hearing on 08/09/00 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 25, [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #28 (Entered: 08/10/2000) |
| 08/09/2000 | 31 | ORDER Assigning Case No. 00-3299 through 00-3300 To M. F. Walrath, Judge, USBC , [BAC], ORIGINAL NIBS DOCKET ENTRY #30 (Entered: 08/14/2000) |
| 08/11/2000 | 30 | MOTION for Admission Pro Hac Vice [Alan B Miller] [Filed by D Spivack, Atty/ GOLDMAN SACHS CREDIT PARTNERS< FOOTHILL CAPITAL CORP & CERBERUS PARTNERS] [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #29 (Entered: 08/11/2000) |
| 08/11/2000 | 32 | U.S. TRUSTEE'S Notification of Scheduled 341 Creditor's Meeting , [BAC], ORIGINAL NIBS DOCKET ENTRY #31 (Entered: 08/14/2000) |
| 08/11/2000 | 38 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Mark D Collins, Atty/ GOLDMAN SACHS CREDIT PARTNERS, ET AL] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #37 (Entered: 08/14/2000) |
| 08/11/2000 | 39 | NOTICE of Motion and Hearing [Hearing only if objections filed by 8/29/00 @ 12:00 pm] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 8 [Disposed], [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #38 (Entered: 08/14/2000) |

A-7

| 08/11/2000 | 40 | NOTICE of Motion and Hearing [Hearing only if objections filed by 8/29/00 @ 12:00 pm] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 [Disposed], [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #39 (Entered: 08/14/2000) |
|---|---|---|
| 08/11/2000 | 41 | NOTICE of Motion and Hearing [Hearing only if objections filed by 8/29/00] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 [Disposed], [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #40 (Entered: 08/14/2000) |
| 08/11/2000 | 42 | NOTICE of Motion and Hearing [Hearing only if objections filed by 8/29/00 @ 12:00 PM] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 11 [Disposed], [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #41 (Entered: 08/14/2000) |
| 08/11/2000 | 43 | NOTICE of Motion and Hearing [Hearing only if objections filed by 8/29/00 @ 12:00 pm] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 [Disposed], [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC] AFFIDAVIT of Service , [BAC] & Re: Item # 12, [BAC], ORIGINAL NIBS DOCKET ENTRY #42 (Entered: 08/14/2000) |
| 08/11/2000 | 44 | NOTICE of Motion and Hearing [Hearing only if objections filed by 8/29/00 @ 12:00 PM] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 [Disposed], [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC] AFFIDAVIT of Service , [BAC] & Re: Item # 13, [BAC], ORIGINAL NIBS DOCKET ENTRY #43 (Entered: 08/14/2000) |
| 08/11/2000 | 45 | NOTICE of Motion and Hearing [Hearing only if objections filed by |

A-8

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | 8/29/00 @ 12:00 pm] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 14 [Disposed], [BAC]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #44 (Entered: 08/14/2000) |
| 08/11/2000 | 46 | NOTICE of Motion and Hearing [Hearing only if objections filed by 8/29/00 @ 12:00 PM] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 17 [Disposed], [BAC]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #45 (Entered: 08/14/2000) |
| 08/11/2000 | 47 | NOTICE of Motion [Hearing only if objections filed by 9/9/00 @ 4:00 pm] Re: Item # 19 [Disposed], [BAC]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #46 (Entered: 08/14/2000) |
| 08/11/2000 | 48 | NOTICE of Motion and Hearing [Hearing only if objections filed by 8/29/00 @ 12:00 pm] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 25 [Disposed], [BAC]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #47 (Entered: 08/14/2000) |
| 08/11/2000 | 49 | NOTICE of Motion and Hearing [Hearing only if objections filed by 8/29/00 @ 12:00 pm] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 27 [Disposed], [BAC]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #48 (Entered: 08/14/2000) |
| 08/14/2000 | 33 | NOTICE of 341 meeting on 09/22/00 at 01:30 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #32 (Entered: 08/14/2000) |
| 08/14/2000 | 34 | CERTIFICATE of Mailing to Agencies Re: Item # 1 [5 copies], [BAC], ORIGINAL NIBS DOCKET ENTRY #33 (Entered: 08/14/2000) |
| 08/14/2000 | 50 | AFFIDAVIT of Service Re: Item # 19, [BAC] |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | & Re: Item # 20, [BAC]<br>& Re: Item # 47, [BAC], ORIGINAL NIBS DOCKET ENTRY #49<br>(Entered: 08/14/2000) |
| 08/14/2000 | 51 | AFFIDAVIT of Service Re: Item # 25, [BAC]<br>& Re: Item # 25, [BAC]<br>& Re: Item # 48, [BAC], ORIGINAL NIBS DOCKET ENTRY #50<br>(Entered: 08/14/2000) |
| 08/14/2000 | 52 | AFFIDAVIT of Service Re: Item # 17, [BAC]<br>& Re: Item # 46, [BAC], ORIGINAL NIBS DOCKET ENTRY #51<br>(Entered: 08/14/2000) |
| 08/14/2000 | 53 | AFFIDAVIT of Service Re: Item # 27, [BAC]<br>& Re: Item # 27, [BAC]<br>& Re: Item # 49, [BAC], ORIGINAL NIBS DOCKET ENTRY #52<br>(Entered: 08/14/2000) |
| 08/14/2000 | 54 | AFFIDAVIT of Service Re: Item # 12, [BAC]<br>& Re: Item # 43, [BAC], ORIGINAL NIBS DOCKET ENTRY #53<br>(Entered: 08/14/2000) |
| 08/14/2000 | 55 | NOTICE of Appearance and Request for Service of Notices and<br>Documents [Filed by E Harron, Atty/ CORAM RESOURCES<br>NETWORK, INC. AND CORAM INDEPENDENT PRACTICE<br>ASSOC, INC] , [BAC], ORIGINAL NIBS DOCKET ENTRY #54<br>(Entered: 08/15/2000) |
| 08/14/2000 | 56 | NOTICE of Appearance and Request for Service of Notices and<br>Documents [Filed by John T Morrier, Esq/ MINTZ, LEVIN COHN<br>FERRIS GLOVSKY & POPEO] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #55 (Entered: 08/15/2000) |
| 08/14/2000 | 72 | ORDER Signed and Located in Original Document [Limit Notice]<br>Re: Item # 48, [BAC], ORIGINAL NIBS DOCKET ENTRY #71<br>(Entered: 08/18/2000) |
| 08/14/2000 | 73 | BRIDGE Order Extending Prohibition On Utilities from Altering,<br>Refusing or Discontinuing Service to Debtors , [BAC], ORIGINAL<br>NIBS DOCKET ENTRY #72 (Entered: 08/18/2000) |
| 08/14/2000 | 74 | ORDER Signed and Located in Original Document Re: Item # 30,<br>[BAC], ORIGINAL NIBS DOCKET ENTRY #73 (Entered:<br>08/18/2000) |
| 08/14/2000 | 75 | ORDER Signed and Located in Original Document [Limit Notice] |

Internal CM/ECF Live Database - Docket Report

|  |  | Re: Item # 39, [BAC], ORIGINAL NIBS DOCKET ENTRY #74 (Entered: 08/18/2000) |
|---|---|---|
| 08/14/2000 | 76 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 40, [BAC], ORIGINAL NIBS DOCKET ENTRY #75 (Entered: 08/18/2000) |
| 08/14/2000 | 77 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 41, [BAC], ORIGINAL NIBS DOCKET ENTRY #76 (Entered: 08/18/2000) |
| 08/14/2000 | 78 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 42, [BAC], ORIGINAL NIBS DOCKET ENTRY #77 (Entered: 08/18/2000) |
| 08/14/2000 | 79 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 43, [BAC], ORIGINAL NIBS DOCKET ENTRY #78 (Entered: 08/18/2000) |
| 08/14/2000 | 80 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 44, [BAC], ORIGINAL NIBS DOCKET ENTRY #79 (Entered: 08/18/2000) |
| 08/14/2000 | 81 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 45, [BAC], ORIGINAL NIBS DOCKET ENTRY #80 (Entered: 08/18/2000) |
| 08/14/2000 | 82 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 46, [BAC], ORIGINAL NIBS DOCKET ENTRY #81 (Entered: 08/18/2000) |
| 08/14/2000 | 83 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 47, [BAC], ORIGINAL NIBS DOCKET ENTRY #82 (Entered: 08/18/2000) |
| 08/14/2000 | 84 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 49, [BAC], ORIGINAL NIBS DOCKET ENTRY #83 (Entered: 08/18/2000) |
| 08/15/2000 | 57 | AFFIDAVIT of Service Re: Item # 25, [BAC], ORIGINAL NIBS DOCKET ENTRY #56 (Entered: 08/15/2000) |
| 08/15/2000 | 58 | AFFIDAVIT of Service Re: Item # 24, [BAC], ORIGINAL NIBS DOCKET ENTRY #57 (Entered: 08/15/2000) |
| 08/15/2000 | 59 | AFFIDAVIT of Service Re: Item # 20, [BAC], ORIGINAL NIBS DOCKET ENTRY #58 (Entered: 08/15/2000) |

A-11

| 08/15/2000 | 60 | AFFIDAVIT of Service Re: Item # 23, [BAC], ORIGINAL NIBS DOCKET ENTRY #59 (Entered: 08/15/2000) |
| 08/15/2000 | 61 | AFFIDAVIT of Service Re: Item # 6, [BAC], ORIGINAL NIBS DOCKET ENTRY #60 (Entered: 08/15/2000) |
| 08/15/2000 | 62 | AFFIDAVIT of Service Re: Item # 9, [BAC], ORIGINAL NIBS DOCKET ENTRY #61 (Entered: 08/15/2000) |
| 08/15/2000 | 63 | AFFIDAVIT of Service Re: Item # 18, [BAC], ORIGINAL NIBS DOCKET ENTRY #62 (Entered: 08/15/2000) |
| 08/15/2000 | 64 | AFFIDAVIT of Service Re: Item # 22, [BAC], ORIGINAL NIBS DOCKET ENTRY #63 (Entered: 08/15/2000) |
| 08/15/2000 | 65 | AFFIDAVIT of Service Re: Item # 26, [BAC], ORIGINAL NIBS DOCKET ENTRY #64 (Entered: 08/15/2000) |
| 08/15/2000 | 66 | AFFIDAVIT of Service Re: Item # 25, [BAC], ORIGINAL NIBS DOCKET ENTRY #65 (Entered: 08/15/2000) |
| 08/15/2000 | 67 | AFFIDAVIT of Service Re: Item # 16, [BAC], ORIGINAL NIBS DOCKET ENTRY #66 (Entered: 08/15/2000) |
| 08/15/2000 | 68 | AFFIDAVIT of Service Re: Item # 21, [BAC], ORIGINAL NIBS DOCKET ENTRY #67 (Entered: 08/15/2000) |
| 08/16/2000 | 69 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by B Angelowitz/ DAILY INSIGHTS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #68 (Entered: 08/17/2000) |
| 08/17/2000 | 70 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by J P Dillman, Atty/ HARRIS COUNTY, CITY OF HOUSTON, TX] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #69 (Entered: 08/18/2000) |
| 08/17/2000 | 71 | APPLICATION for Compensation and for Reimbursement of Expenses [First Interim] [Miller Coffey Tate] 11/30/99 - 7/31/2000 , [BAC]<br>NOTICE of Application [Hearing only if objections filed by 9/8/00] , [BAC]<br>AFFIDAVIT of Service , [BAC]<br>ENTERED IN ERROR [Correctly Entered in Case No. 99-2889] , [BAC], ORIGINAL NIBS DOCKET ENTRY #70 (Entered: 08/18/2000) |
|  |  |  |

| | | |
|---|---|---|
| 08/21/2000 | 85 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed byFrancis J Lawall, Atty/ INVACARE CORP AND SUBURBAN OSTOMY SUPPLY CO] , [BAC], ORIGINAL NIBS DOCKET ENTRY #84 (Entered: 08/22/2000) |
| 08/21/2000 | 86 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Francis J Lawall,Atty/ B BRUAN MEDICAL INC] , [BAC], ORIGINAL NIBS DOCKET ENTRY #85 (Entered: 08/22/2000) |
| 08/21/2000 | 87 | AFFIDAVIT of Service Re: Item # 85, [BAC], ORIGINAL NIBS DOCKET ENTRY #86 (Entered: 08/22/2000) |
| 08/21/2000 | 88 | AFFIDAVIT of Service Re: Item # 86, [BAC], ORIGINAL NIBS DOCKET ENTRY #87 (Entered: 08/22/2000) |
| 08/21/2000 | 89 | REQUEST for Notices by [Filed by Lori Obenauf/ IOS CAPITAL, INC] , [BAC], ORIGINAL NIBS DOCKET ENTRY #88 (Entered: 08/22/2000) |
| 08/21/2000 | 90 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Peter A Chapman/ PRO SE] , [BAC], ORIGINAL NIBS DOCKET ENTRY #89 (Entered: 08/22/2000) |
| 08/21/2000 | 91 | REQUEST for Service of Papers [Filed by C Beard, Esq/ BEARD & BEARD] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #90 (Entered: 08/22/2000) |
| 08/21/2000 | 120 | REQUEST for Notices by E Gordon Robinson, Atty/ OFFICE OF REORGANIZATION SEC] , [BAC], ORIGINAL NIBS DOCKET ENTRY #119 (Entered: 09/05/2000) |
| 08/22/2000 | 121 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Clyde A Pine Jr, Atty/ PCD BRANDT, LTD] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #120 (Entered: 09/05/2000) |
| 08/23/2000 | 95 | SCHEDULES w/ Summary & Declaration [# 00-3299] , [BAC], ORIGINAL NIBS DOCKET ENTRY #94 (Entered: 08/24/2000) |
| 08/23/2000 | 96 | SCHEDULES w/ Summary & Declaration [# 00-3300 , [BAC], ORIGINAL NIBS DOCKET ENTRY #95 (Entered: 08/24/2000) |
| 08/23/2000 | 97 | STATEMENT of Financial Affairs [# 00-3299] , [BAC], ORIGINAL NIBS DOCKET ENTRY #96 (Entered: 08/24/2000) |

| 08/23/2000 | 98 | STATEMENT of Financial Affairs [# 00-3300] , [BAC], ORIGINAL NIBS DOCKET ENTRY #97 (Entered: 08/24/2000) |
|---|---|---|
| 08/23/2000 | 122 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by R J Lenahan, Atty/ HOME HEALTH CORP OF AMERICA, INC], [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #121 (Entered: 09/05/2000) |
| 08/23/2000 | 123 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by K Anderson, Atty/ AETNA US HEALTHCARE, INC] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #122 (Entered: 09/05/2000) |
| 08/24/2000 | 92 | AFFIDAVIT of Service Re: Item # 75, [BAC], ORIGINAL NIBS DOCKET ENTRY #91 (Entered: 08/24/2000) |
| 08/24/2000 | 93 | AFFIDAVIT of Service Re: Item # 76, [BAC], ORIGINAL NIBS DOCKET ENTRY #92 (Entered: 08/24/2000) |
| 08/24/2000 | 94 | AFFIDAVIT of Service Re: Item # 77, [BAC], ORIGINAL NIBS DOCKET ENTRY #93 (Entered: 08/24/2000) |
| 08/24/2000 | 99 | AFFIDAVIT of Service Re: Item # 23, [BAC]<br>& Re: Item # 33, [BAC], ORIGINAL NIBS DOCKET ENTRY #98 (Entered: 08/24/2000) |
| 08/24/2000 | 100 | AFFIDAVIT of Service Re: Item # 72, [BAC], ORIGINAL NIBS DOCKET ENTRY #99 (Entered: 08/24/2000) |
| 08/24/2000 | 101 | AFFIDAVIT of Service Re: Item # 73, [BAC], ORIGINAL NIBS DOCKET ENTRY #100 (Entered: 08/24/2000) |
| 08/24/2000 | 102 | AFFIDAVIT of Service Re: Item # 82, [BAC], ORIGINAL NIBS DOCKET ENTRY #101 (Entered: 08/24/2000) |
| 08/24/2000 | 103 | AFFIDAVIT of Service Re: Item # 90, [BAC], ORIGINAL NIBS DOCKET ENTRY #102 (Entered: 08/24/2000) |
| 08/24/2000 | 104 | AFFIDAVIT of Service Re: Item # 15, [BAC], ORIGINAL NIBS DOCKET ENTRY #103 (Entered: 08/24/2000) |
| 08/24/2000 | 105 | AFFIDAVIT of Service Re: Item # 78, [BAC], ORIGINAL NIBS DOCKET ENTRY #104 (Entered: 08/24/2000) |

A-14

| 08/24/2000 | 106 | AFFIDAVIT of Service Re: Item # 79, [BAC], ORIGINAL NIBS DOCKET ENTRY #105 (Entered: 08/24/2000) |
|---|---|---|
| 08/24/2000 | 107 | AFFIDAVIT of Service Re: Item # 80, [BAC], ORIGINAL NIBS DOCKET ENTRY #106 (Entered: 08/24/2000) |
| 08/24/2000 | 108 | AFFIDAVIT of Service Re: Item # 84, [BAC], ORIGINAL NIBS DOCKET ENTRY #107 (Entered: 08/24/2000) |
| 08/24/2000 | 109 | AFFIDAVIT of Service Re: Item # 20, [BAC], ORIGINAL NIBS DOCKET ENTRY #108 (Entered: 08/24/2000) |
| 08/24/2000 | 124 | NOTICE Of Appointment of Committee of Unsecured Creditors [Filed by M Giannirakis, Atty/ U S TRUSTEE] , [BAC], ORIGINAL NIBS DOCKET ENTRY #123 (Entered: 09/05/2000) |
| 08/29/2000 | 110 | OBJECTION To Application [Filed by R Schepacarter, Atty/ UNITED STATES TRUSTEE] Re: Item # 10, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #109 (Entered: 08/29/2000) |
| 08/29/2000 | 111 | OBJECTION To Application [Filed by R Schepacarter, Atty/ UNITED STATES TRUSTEE] Re: Item # 12, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #110 (Entered: 08/29/2000) |
| 08/29/2000 | 112 | OBJECTION To Motion [Filed by R Schepacarter, Atty/ UNITED STATES TRUSTEE] Re: Item # 13, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #111 (Entered: 08/29/2000) |
| 08/29/2000 | 113 | COUNSEL'S Agenda with Matters Scheduled on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #112 (Entered: 08/30/2000) |
| 08/29/2000 | 114 | OBJECTION [Limited] To Application [Filed by K Anderson, Atty/ AETNA U S HEALTHCARE INC] Re: Item # 27, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #113 (Entered: 08/30/2000) |
| 08/29/2000 | 115 | OBJECTION [Limited] To Motion [Filed by K Anderson, Atty/ U S HEALTHCARE INC] Re: Item # 14, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #114 (Entered: 08/30/2000) |
| 08/29/2000 | 116 | OBJECTION To Motion [Filed by M DeBaecke, Atty/ CABOT |

A-15

| | | |
|---|---|---|
| | | PARTNERS, INC] Re: Item # 25, [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #115 (Entered: 08/30/2000) |
| 08/29/2000 | 117 | NOTICE of Appearance and Request for Service of Notices and<br>Documents [Filed by Sara A Hall, Atty/ TRAMMELL CROW<br>COMPANY] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #116 (Entered: 08/30/2000) |
| 08/29/2000 | 125 | NOTICE of Appearance and Request for Service of Notices and<br>Documents [Filed by F Nicoll, Atty/ MARK W PASMANTIER, MD,<br>ET AL], [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #124 (Entered: 09/05/2000) |
| 08/29/2000 | 126 | NOTICE of Appearance and Request for Service of Notices and<br>Documents [Filed by J Kester, Atty/ STATE OF CALIFORNIA] ,<br>[BAC]<br>PROOF of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY<br>#125 (Entered: 09/05/2000) |
| 08/29/2000 | 127 | NOTICE of Appearance and Request for Service of Notices and<br>Documents [Filed by Peter A Kline, Atty/ MANCINI<br>PROPERTIES] , [BAC], ORIGINAL NIBS DOCKET ENTRY #126<br>(Entered: 09/05/2000) |
| 08/30/2000 | 128 | NOTICE of Appearance and Request for Service of Notices and<br>Documents [Filed by Mark E FElger, Atty/ SAFECO LIFE<br>INSURANCE CO] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #127 (Entered: 09/05/2000) |
| 08/30/2000 | 129 | TRANSCRIPT of Hearing 8/9/00 , [BAC], ORIGINAL NIBS<br>DOCKET ENTRY #128 (Entered: 09/05/2000) |
| 08/30/2000 | 130 | NOTICE of Motion and Hearing on 09/20/00 at 11:30 A.M. at U.S.<br>Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1,<br>Wilmington, 19801 Re: Item # 118, [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #129 (Entered: 09/05/2000) |
| 08/30/2000 | 131 | MEMORANDUM In Support of Motion for Appointment of Equity<br>Security Holders Committee [Filed by M Minuti, Atty/ MOVANTS]<br>Re: Item # 118, [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #130 (Entered: 09/05/2000) |
| | | |

A-16

| 08/30/2000 | 132 | CERTIFICATION of No Objection [Filed by C Lhulier, Atty/ DEBTORS] Re: Item # 8, [BAC], ORIGINAL NIBS DOCKET ENTRY #131 (Entered: 09/05/2000) |
| 08/30/2000 | 133 | CERTIFICATION of No Objection [Filed by C Lhulier, Atty/ DEBTORS] Re: Item # 7, [BAC], ORIGINAL NIBS DOCKET ENTRY #132 (Entered: 09/05/2000) |
| 08/30/2000 | 134 | CERTIFICATION of No Objection Re: Item # 11, [BAC], ORIGINAL NIBS DOCKET ENTRY #133 (Entered: 09/05/2000) |
| 08/30/2000 | 135 | OBJECTION To Motion for Order [i] Establishing Adequate Assurance of Payment for Future Utility Services etc [Filed by David A White, Atty/ VERIZON OPERATING TELEPHONE CO] Re: Item # 17, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #134 (Entered: 09/05/2000) |
| 08/31/2000 | 118 | EMERGENCY Motion to Expedite Hearing Date on Shareholder's Motion for Appointment of Equity Security Holders Committee [Filed by M Minuti, Atty/ SHAREHOLDERS OF CORAM HEALTHCARE, INC] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #117 (Entered: 08/31/2000) |
| 08/31/2000 | 119 | ORDER Signed and Located in Original Document Denying Motion Re: Item # 118, [BAC], ORIGINAL NIBS DOCKET ENTRY #118 (Entered: 09/01/2000) |
| 08/31/2000 | 136 | MOTION for Admission Pro Hac Vice [Darryl S Laddin, Esq] [Filed by David A White, Atty/ VERIZON COMMUNICATIONS, INC] [Disposed], [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #135 (Entered: 09/05/2000) |
| 08/31/2000 | 137 | COUNSEL'S Agenda with Matters Scheduled [Amended] on 08/31/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #136 (Entered: 09/05/2000) |
| 08/31/2000 | 138 | NOTICE Of Commencement Re: Item # 33, [BAC], ORIGINAL NIBS DOCKET ENTRY #137 (Entered: 09/05/2000) |
| 08/31/2000 | 140 | HEARING Held 8/31/00 Re: Item # 137, [BAC], ORIGINAL NIBS DOCKET ENTRY #139 (Entered: 09/07/2000) |
| 08/31/2000 | 141 | EXHIBIT [D-1] [UNDER SEAL] [Presented in Court] , [BAC], |

| | | ORIGINAL NIBS DOCKET ENTRY #140 (Entered: 09/07/2000) |
|---|---|---|
| 08/31/2000 | 142 | ORDER Signed In Court Authorizing Retention of Monger & Consultants Ltd Partnership to Serve As Official Claims and Noticing Agent Re: Item # 13, [BAC], ORIGINAL NIBS DOCKET ENTRY #141 (Entered: 09/07/2000) |
| 08/31/2000 | 143 | ORDER Signed In Court Authorizing to Employ Professionals Utilized in Ordinary Course of Business Re: Item # 14, [BAC], ORIGINAL NIBS DOCKET ENTRY #142 (Entered: 09/07/2000) |
| 08/31/2000 | 144 | ORDER Signed In Court Authorizing and Approving Debtor's Adoption of Key Employee Retention Plan Re: Item # 27, [BAC], ORIGINAL NIBS DOCKET ENTRY #143 (Entered: 09/07/2000) |
| 08/31/2000 | 145 | ORDER Signed In Court [i] Establishing Adequate Assurance of Payment for Future Utility Services and [ii] Restraining Utility Companies from Discontinuing, Altering or Refusing Service Re: Item # 17, [BAC], ORIGINAL NIBS DOCKET ENTRY #144 (Entered: 09/07/2000) |
| 08/31/2000 | 146 | [BLACKLINED COPY] of Order Re: Item # 142, [BAC], ORIGINAL NIBS DOCKET ENTRY #145 (Entered: 09/07/2000) |
| 08/31/2000 | 147 | [BLACKLINED COPY] Of Order Re: Item # 143, [BAC], ORIGINAL NIBS DOCKET ENTRY #146 (Entered: 09/07/2000) |
| 08/31/2000 | 148 | [BLACKLINED COPY] Of Order Re: Item # 145, [BAC], ORIGINAL NIBS DOCKET ENTRY #147 (Entered: 09/07/2000) |
| 09/01/2000 | 139 | APPLICATION for an Order Authorizing Employment and Retention [Weil Gotshal & Manges] Special Tax Counsel, [BAC] NOTICE of Motion and Hearing [Hearing only if objections filed by on 10/06/00 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by C Lhulier, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #138 (Entered: 09/05/2000) |
| 09/05/2000 | 155 | MOTION for Admission Pro Hac Vice [Richard F Levy, Theodore J Low, Benjamin D Schwartz, and Brandy A Sargent] [Filed by M Minuti, Atty/ SHAREHOLDERS OF DEBTOR] [Disposed], [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #154 (Entered: 09/11/2000) |
| 09/05/2000 | 156 | NOTICE Of Bar Date Requiring Filing of Proofs of Claim Re: Item # 23, [BAC], ORIGINAL NIBS DOCKET ENTRY #155 (Entered: |

| | | 09/11/2000 |
|---|---|---|
| 09/05/2000 | 157 | NOTICE Of Commencement of Cases , [BAC], ORIGINAL NIBS DOCKET ENTRY #156 (Entered: 09/11/2000) |
| 09/05/2000 | 158 | AFFIDAVIT Under 11 U.S.C. □ 327[e] [Filed by W T Diss/ SHERMAN & HOWARD LLC] , [BAC], ORIGINAL NIBS DOCKET ENTRY #157 (Entered: 09/11/2000) |
| 09/05/2000 | 159 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by J A Eisenberg, Atty/ R M SMITH] , [BAC] PROOF of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #158 (Entered: 09/11/2000) |
| 09/05/2000 | 160 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by M M O'Brien, Atty/ RESOURCE REALTY OF NORTHERN NEW JERSEY ], [BAC], ORIGINAL NIBS DOCKET ENTRY #159 (Entered: 09/11/2000) |
| 09/05/2000 | 161 | CERTIFICATE of Service Re: Item # 160, [BAC], ORIGINAL NIBS DOCKET ENTRY #160 (Entered: 09/11/2000) |
| 09/05/2000 | 162 | COUNSEL'S Agenda with Matters Scheduled on 09/07/00 at 12:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #160A (Entered: 09/11/2000) |
| 09/05/2000 | 163 | AFFIDAVIT of Service Re: Item # 139, [BAC], ORIGINAL NIBS DOCKET ENTRY #161 (Entered: 09/11/2000) |
| 09/05/2000 | 164 | AFFIDAVIT of Service Re: Notice of Hearing to Consider Approval of Disclosure Statement, etc , [BAC], ORIGINAL NIBS DOCKET ENTRY #162 (Entered: 09/11/2000) |
| 09/06/2000 | 151 | ORDER Signed and Located in Original Document Re: Item # 136, [BAC], ORIGINAL NIBS DOCKET ENTRY #150 (Entered: 09/11/2000) |
| 09/06/2000 | 152 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 139, [BAC], ORIGINAL NIBS DOCKET ENTRY #151 (Entered: 09/11/2000) |
| 09/07/2000 | 149 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by G Dresser, Atty/ NORTH WESTERN MUTUAL LIFE INSURANCE CO] , [BAC] PROOF of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #148 (Entered: 09/07/2000) |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 09/07/2000 | 150 | COUNSEL'S Agenda with Matters Scheduled [Amended] on 09/07/00 at 12:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #149 (Entered: 09/07/2000) |
| 09/07/2000 | 153 | ORDER Signed and Located in Original Document Re: Item # 7, [BAC], ORIGINAL NIBS DOCKET ENTRY #152 (Entered: 09/11/2000) |
| 09/07/2000 | 154 | ORDER Signed and Located in Original Document Re: Item # 11, [BAC], ORIGINAL NIBS DOCKET ENTRY #153 (Entered: 09/11/2000) |
| 09/07/2000 | 165 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Peter A Lesser, Atty/ LOCUST COURT ASSOCIATES] , [BAC], ORIGINAL NIBS DOCKET ENTRY #163 (Entered: 09/11/2000) |
| 09/07/2000 | 166 | HEARING Not Held 9/7/00 Re: Item # 150, [BAC], ORIGINAL NIBS DOCKET ENTRY #164 (Entered: 09/11/2000) |
| 09/07/2000 | 167 | APPLICATION for an Order Authorizing Employment and Retention of Dynamic Healthcare Solutions as Consultants to Debtors, Nunc Pro Tunc [Filed by R Lowy, Atty/ DEBTORS] , [BAC] NOTICE of Motion and Hearing [Hearing only if objections filed by 09/18/00 ] on 10/06/00 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by R Lowy, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #165 (Entered: 09/11/2000) |
| 09/07/2000 | 198 | RESPONSE To Commencement of Cases [Filed by George Modla/ PRO SE] Re: Item # 33, [BAC], ORIGINAL NIBS DOCKET ENTRY #196 (Entered: 09/21/2000) |
| 09/08/2000 | 168 | NOTICE To Creditors Whose Claims are Scheduled as Disputed CVontingent and/or Unliquidated [Filed by L Jones, Atty/ DEBTORS] , [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #166 (Entered: 09/11/2000) |
| 09/08/2000 | 169 | AFFIDAVIT of Service Re: Item # 167, [BAC], ORIGINAL NIBS DOCKET ENTRY #167 (Entered: 09/11/2000) |
| 09/08/2000 | 170 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by L H Scharaf, Atty/ 45 SOUTH SERVICE ROAD ASSOCIATES] , [BAC] |

| | | |
|---|---|---|
| | | CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #168 (Entered: 09/11/2000) |
| 09/11/2000 | 171 | MOTION For Substantive Consolidation of the Chapter 11 Cases [Filed by E Harron,Atty/ MOVANTS CORAM RESOURCE NETWORK, INC and CORAM INDEPENDENT PRACTICE ASSOC, INC] , [BAC]<br>NOTICE of Motion and Hearing on 10/06/00 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #169 (Entered: 09/11/2000) |
| 09/11/2000 | 172 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by L C Scheuerman, Atty/ BLUE CROSS BLUE SHIELD OF MICHIGAN] , [BAC], ORIGINAL NIBS DOCKET ENTRY #170 (Entered: 09/12/2000) |
| 09/11/2000 | 173 | OBJECTION To Motion for Approval of Investment Guidelines [Filed by R schepacarter, Atty/ U S TRUSTEE] Re: Item # 19, [BAC]<br><br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #171 (Entered: 09/12/2000) |
| 09/11/2000 | 175 | ORDER Signed and Located in Original Document Re: Item # 155, [BAC], ORIGINAL NIBS DOCKET ENTRY #173 (Entered: 09/13/2000) |
| 09/11/2000 | 176 | NOTICE of Withdrawal Of Claim [Filed by Jerilyn Zylstra/ QUALITY AIR HEATING AND COOLING CO, INC], [BAC], ORIGINAL NIBS DOCKET ENTRY #174 (Entered: 09/13/2000) |
| 09/11/2000 | 177 | LETTER Confirming That Farallon's Time to Object to Trustee's Proposed Reduction in Amount of Claim No. 2305 has been extended - 11/1/00 [Filed by S J Steinthal] , [BAC], ORIGINAL NIBS DOCKET ENTRY #175 (Entered: 09/13/2000) |
| 09/11/2000 | 178 | CERTIFICATION of No Objection [Filed by G L Miller, Atty/ OFFICIAL COMMITTEE] Re: Item # 71, [BAC]<br>ENTERED IN ERROR [Correctly Entered in Case No. 99-2889] Re: Item # 178, [BAC], ORIGINAL NIBS DOCKET ENTRY #176 (Entered: 09/13/2000) |
| 09/12/2000 | 174 | AFFIDAVIT of Service Re: Item # 143, [BAC], ORIGINAL NIBS DOCKET ENTRY #172 (Entered: 09/12/2000) |
| 09/12/2000 | 179 | CERTIFICATION of No Objection [Filed by C J Lhulier, Atty/ DEBTORS] Re: Item # 139 [Disposed], [BAC], ORIGINAL NIBS |

A-21

| | | |
|---|---|---|
| | | DOCKET ENTRY #177 (Entered: 09/13/2000) |
| 09/12/2000 | 180 | TRANSCRIPT of Hearing Held 8/31/00 , [BAC], ORIGINAL NIBS DOCKET ENTRY #178 (Entered: 09/13/2000) |
| 09/12/2000 | 181 | FINAL Order Authorizing Debtors to Incur Post-Petition Secured Indebtedness and Granting Security Interests and Superpriority Claims , [BAC], ORIGINAL NIBS DOCKET ENTRY #179 (Entered: 09/13/2000) |
| 09/12/2000 | 182 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Carl N Kunz, Atty/ PACIFIC INSURANCE COMPANY] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #180 (Entered: 09/13/2000) |
| 09/12/2000 | 183 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by S J Gutter, Atty/ SUMMIT HEALTH CARE INC] ; [BAC], ORIGINAL NIBS DOCKET ENTRY #181 (Entered: 09/13/2000) |
| 09/13/2000 | 184 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Howard J Weg, Atty/ SPIEKER PROPERTIES] , [BAC] PROOF of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #182 (Entered: 09/14/2000) |
| 09/14/2000 | 185 | AFFIDAVIT of Service Re: Item # 171, [BAC], ORIGINAL NIBS DOCKET ENTRY #183 (Entered: 09/14/2000) |
| 09/14/2000 | 186 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by M Joseph Allman, Atty/ HIGHWOODS REALTY LIMITED PARTNERSHIP] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #184 (Entered: 09/19/2000) |
| 09/14/2000 | 187 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Jeffrey D Chansler, Atty/ EMPIRE BLUE CROSS AND BLUE SHIELD] , [BAC], ORIGINAL NIBS DOCKET ENTRY #185 (Entered: 09/19/2000) |
| 09/14/2000 | 188 | NOTICE of Withdrawal Of Motion for Appointment of Equity Security Holders Committee [Filed by J Kate Stickles, Atty/ MOVANTS] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #186 (Entered: 09/19/2000) |
| | | |

A-22

| | | |
|---|---|---|
| 09/15/2000 | 189 | AFFIDAVIT of Service Re: Item # 187, [BAC], ORIGINAL NIBS DOCKET ENTRY #187 (Entered: 09/19/2000) |
| 09/15/2000 | 190 | MOTION For Expedited Discovery [Filed by Richard H Morse, Atty/ CORAM RESOURCE NETWORK, INC and CORAM INDEPENDENT PRACTICE ASSOC, INC] , [BAC] NOTICE of Motion [Hearing only if objections filed by 9/21/00] , [BAC], ORIGINAL NIBS DOCKET ENTRY #188 (Entered: 09/19/2000) |
| 09/15/2000 | 191 | FIRST Request for Production of Coram Resource Network, Inc and Coram Independent Practice Association [Filed by R H Morse, Atty/ CORAM HEALTHCARE CORPORATION AND CORAM, INC], [BAC], ORIGINAL NIBS DOCKET ENTRY #189 (Entered: 09/19/2000) |
| 09/18/2000 | 192 | OBJECTION To Debtors' Application [Filed by K Sanderson,Atty/ AETNA US HEALTHCARE INC] Re: Item # 167, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #190 (Entered: 09/19/2000) |
| 09/18/2000 | 193 | NOTICE Of Commencement of Bankruptcy Cases , [BAC], ORIGINAL NIBS DOCKET ENTRY #191 (Entered: 09/19/2000) |
| 09/18/2000 | 194 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Michael A Becker, Atty/ RAY MCCASLIN] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #192 (Entered: 09/19/2000) |
| 09/18/2000 | 195 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Michael B Guss, Atty/ EMPIRE ABLUE CAROSS BLUE SHIELD] , [BAC], ORIGINAL NIBS DOCKET ENTRY #193 (Entered: 09/19/2000) |
| 09/18/2000 | 196 | OBJECTION To Application [Filed by M Giannirakis, Atty/ U S TRUSTEE] Re: Item # 167, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #194 (Entered: 09/19/2000) |
| 09/18/2000 | 197 | COUNSEL'S Agenda with Matters Scheduled on 09/20/00 at 11:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #195 (Entered: 09/19/2000) |
| 09/18/2000 | 199 | CHANGE of Address And Response to Notice of Bar Date [Filed by Frank Pedinelli/ SHOPPERS DRUG MART] , [BAC], ORIGINAL |

| | | |
|---|---|---|
| | | NIBS DOCKET ENTRY #197 (Entered: 09/21/2000) |
| 09/19/2000 | 200 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by K Mangan, Atty/ BROOKLYN RESPIRATORY HOME CARE] , [BAC], ORIGINAL NIBS DOCKET ENTRY #198 (Entered: 09/21/2000) |
| 09/19/2000 | 201 | AFFIDAVIT of Service Re: Item # 181, [BAC], ORIGINAL NIBS DOCKET ENTRY #199 (Entered: 09/21/2000) |
| 09/19/2000 | 202 | CERTIFICATE of Service Re: Item # 151, [BAC], ORIGINAL NIBS DOCKET ENTRY #200 (Entered: 09/21/2000) |
| 09/20/2000 | 203 | AFFIDAVIT of Service Re: Item # 190, [BAC] & , [BAC], ORIGINAL NIBS DOCKET ENTRY #201 (Entered: 09/21/2000) |
| 09/20/2000 | 204 | HEARING Not Held 9/20/00 Re: Item # 197, [BAC], ORIGINAL NIBS DOCKET ENTRY #202 (Entered: 09/21/2000) |
| 09/20/2000 | 205 | CHANGE of Address [Filed by Craig S Hueneke, Esq of Kasowitz Benson Torres & Friedman/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #203 (Entered: 09/21/2000) |
| 09/20/2000 | 206 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by S Dzuranin, Atty/ ADVANCED HEALTHCARE] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #204 (Entered: 09/21/2000) |
| 09/21/2000 | 207 | MOTION for Order Scheduling A Status Conference [Filed by L D Jones, Atty/ DEBTORS] [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #205 (Entered: 09/21/2000) |
| 09/21/2000 | 208 | CERTIFICATE of Service Re: Item # 205, [BAC], ORIGINAL NIBS DOCKET ENTRY #206 (Entered: 09/22/2000) |
| 09/21/2000 | 209 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Galila Freidfertig/ LONGACRE MANAGEMENT] , [BAC], ORIGINAL NIBS DOCKET ENTRY #207 (Entered: 09/22/2000) |
| 09/21/2000 | 210 | OBJECTION [Limited] To Motion for Expedited Discovery [Filed by L D Jones, Atty/ DEBTORS] Re: Item # 190, [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #208 (Entered: 09/22/2000) |
| | | |

| | | |
|---|---|---|
| 09/21/2000 | 220 | ORDER Signed and Located in Original Document Re: Item # 207, [BAC], ORIGINAL NIBS DOCKET ENTRY #218 (Entered: 10/04/2000) |
| 09/22/2000 | 211 | RESPONSE To Debtors' Motion for an Order Scheduling a Status Conference [Filed by K Stickles, Atty/ EQUITY SECURITIES - RESPONDENTS] Re: Item # 207, [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #209 (Entered: 09/22/2000) |
| 09/22/2000 | 212 | APPLICATION for an Order Authorizing Retention and Employment of Richards Layton & Finger as its Counsel [Filed by M Collins, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS] [Disposed], [BAC]<br>NOTICE of Application [Hearing only if objections filed by 10/9/00] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #210 (Entered: 09/25/2000) |
| 09/22/2000 | 213 | AFFIDAVIT of Service Re: Notice of Bar Date, etc Re: Item # 156, [BAC], ORIGINAL NIBS DOCKET ENTRY #211 (Entered: 09/25/2000) |
| 09/22/2000 | 214 | AFFIDAVIT of Service Re: Notice of Hearing to Consider Approval of Disclosure Statement Re: Item # 26, [BAC], ORIGINAL NIBS DOCKET ENTRY #212 (Entered: 09/25/2000) |
| 09/22/2000 | 215 | OBJECTION To Disclosure Statement and Plan of Reorganization [Filed by R L Schepacarter, Atty/ U S ATTORNEY] Re: Item # 25, [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #213 (Entered: 09/25/2000) |
| 09/25/2000 | 217 | OBJECTION Disclosure Statement in Support of Plan of Reorganization [Filed by E Harron, Atty/ SUBSIDIARIES,CORAM RESOURCE NETWORK, INC ET AL] Re: Item # 35, [BAC] & Re: Item # 36, [BAC], ORIGINAL NIBS DOCKET ENTRY #215 (Entered: 09/26/2000) |
| 09/25/2000 | 218 | REQUEST To Be Removed from Mailing Matrix [Filed by J B Carangelo, Atty/ CAPITAL DISTRICT PHYSICIANS' HEALTH PLAN INC] , [BAC], ORIGINAL NIBS DOCKET ENTRY #216 (Entered: 09/26/2000) |
| 09/25/2000 | 219 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by A N Page, Atty/ SUN HEALTHCARE GROUP INC] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET |

| | | |
|---|---|---|
| | | ENTRY #217 (Entered: 09/26/2000) |
| 09/26/2000 | 216 | MOTION for Order Approving Rejection of Leases of Non-Residential Real Property [Filed by C Lhulier, Atty/ DEBTORS] [Disposed], [BAC]<br>NOTICE of Motion and Hearing [Hearing only if objections filed by 10/10/00] on 10/26/00 at 12:30 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by C Lhulier, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #214 (Entered: 09/26/2000) |
| 09/26/2000 | 221 | DECLARATION of MAILING Re: Item # 171, [BAC], ORIGINAL NIBS DOCKET ENTRY #219 (Entered: 10/04/2000) |
| 09/26/2000 | 222 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 216, [BAC], ORIGINAL NIBS DOCKET ENTRY #220 (Entered: 10/04/2000) |
| 09/26/2000 | 223 | OBJECTION Re: Item # 171, [BAC]<br>& To Debtors' Application to Approve Disclosure Statement Relating to Chapter 11 Plan of Reorganization [Filed by C Davis, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN THE MATTER OF CORAM RESOURCE NETWORK, INC AND CORAM INDEPENDENT PRACTICE ASSOC, INC ] Re: Item # 36, [BAC], ORIGINAL NIBS DOCKET ENTRY #221 (Entered: 10/04/2000) |
| 09/26/2000 | 224 | AFFIDAVIT of Publication Re: Notice of Hearing To Consider Approval of Disclosure Statement etc [THE WALL STREET JOURNAL] New York, NY et al Re: Item # 214, [BAC], ORIGINAL NIBS DOCKET ENTRY #222 (Entered: 10/04/2000) |
| 09/26/2000 | 225 | AFFIDAVIT of Publication Re: Notice of Hearing on Approval of Disclosure Statement, etc [THE NEW YORK TIMES] , [BAC], ORIGINAL NIBS DOCKET ENTRY #223 (Entered: 10/04/2000) |
| 09/26/2000 | 226 | AFFIDAVIT of Publication Re: Notice of Bar Date [THE WALL STREET JOURNAL] New York, NY, et al Re: Item # 156, [BAC], ORIGINAL NIBS DOCKET ENTRY #224 (Entered: 10/05/2000) |
| 09/26/2000 | 227 | CERTIFICATION Of Publication Re: Notice of Bar Date [THE NEW YORK TIMES] Re: Item # 156, [BAC], ORIGINAL NIBS DOCKET ENTRY #225 (Entered: 10/05/2000) |
| 09/26/2000 | 228 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by A W Forsley, Atty/ PHARMERICA, INC] , |

A-26

| | | |
|---|---|---|
| | | [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #226 (Entered: 10/05/2000) |
| 09/27/2000 | 229 | APPLICATION for Compensation and for Reimbursement of<br>Expenses [SECOND] [The Bayard Firm] 3/24/00 - 7/31/00 , [BAC]<br>NOTICE of Application [Hearing only if objections filed by<br>10/12/00] , [BAC]<br>ENTERED IN ERROR [Correctly Entered in Case # 99-2889] Re:<br>Item # 229, [BAC], ORIGINAL NIBS DOCKET ENTRY #227<br>(Entered: 10/05/2000) |
| 09/27/2000 | 230 | AFFIDAVIT Under 11 U.S.C. ☐ 327[e] [Supplemental] In Support of<br>Application [Filed by L D Jones, Esq] Re: Item # 8, [BAC],<br>ORIGINAL NIBS DOCKET ENTRY #228 (Entered: 10/05/2000) |
| 09/27/2000 | 231 | APPLICATION for Compensation and for Reimbursement of<br>Expenses [First Interim] [Reed Smith Shaw & McClay] August 8,<br>2000 - August 31, 2000 , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #229 (Entered: 10/05/2000) |
| 09/27/2000 | 232 | NOTICE of Appearance and Request for Service of Notices and<br>Documents [Filed by E A Dion, Atty/ BROWARD COUNTY, FT<br>LAUDERDALE FL] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #230 (Entered: 10/05/2000) |
| 09/27/2000 | 233 | AFFIDAVIT of Service Re: Item # 223, [BAC], ORIGINAL NIBS<br>DOCKET ENTRY #230A (Entered: 10/05/2000) |
| 09/28/2000 | 234 | AFFIDAVIT of Service Re: Proofs of Claim of Coram Resource<br>Network, Inc and Coram Independent Practice Assoc, Inc , [BAC],<br>ORIGINAL NIBS DOCKET ENTRY #231 (Entered: 10/05/2000) |
| 09/28/2000 | 235 | LETTER Re: Letter of Ms Athena Foley of Kasowitz, Benson et al<br>[Filed by R A Gasparini, Atty/ CANADA POST CORP] , [BAC],<br>ORIGINAL NIBS DOCKET ENTRY #232 (Entered: 10/05/2000) |
| 09/28/2000 | 236 | NOTICE of Hearing [CONTINUANCE OF] on 10/10/00 at 02:00<br>P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor,<br>Courtroom #1, Wilmington, 19801 Re: Item # 26, [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #233 (Entered: 10/05/2000) |
| 09/28/2000 | 237 | MINUTE SHEET 341 Meeting Held Re: Item # 33, [BAC],<br>ORIGINAL NIBS DOCKET ENTRY #234 (Entered: 10/05/2000) |

| 09/28/2000 | 238 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Susan K Wright/ LANCASTER COUNTY SCHOOL DISTRICT 0001, ETC] , [BAC]A CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #234A (Entered: 10/05/2000) |
| 09/28/2000 | 239 | AFFIDAVIT Of Proposed Professional of Disinterestedness [Filed by David E Block, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #235 (Entered: 10/05/2000) |
| 09/28/2000 | 240 | CERTIFICATE of Service Re: Proof of Claim by Lancaster County Schools District 0001 , [BAC], ORIGINAL NIBS DOCKET ENTRY #236 (Entered: 10/05/2000) |
| 09/29/2000 | 241 | MOTION [Protective] For Extension of Time for Filing Proofs of Claim by the United States [Filed by E Slights, Asst Atty/ UNITED STATES] [Disposed], [BAC] AFFIDAVIT of Service Re: Notice of Bar Date Requiring Filing of Proofs of Claim , [BAC], ORIGINAL NIBS DOCKET ENTRY #237 (Entered: 10/05/2000) |
| 09/29/2000 | 242 | AFFIDAVIT Under 11 U.S.C. ☐ 327[e] [Filed by Mark H Goran, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #238 (Entered: 10/05/2000) |
| 09/29/2000 | 243 | AFFIDAVIT Under 11 U.S.C. ☐ 327[e] [Filed by James J Frost, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #239 (Entered: 10/05/2000) |
| 09/29/2000 | 244 | AFFIDAVIT Under 11 U.S.C. ☐ 327[e] [Filed by Alan K Parver, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #240 (Entered: 10/05/2000) |
| 09/29/2000 | 245 | AFFIDAVIT Under 11 U.S.C. ☐ 327[e] [Filed by Susan Housen, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #241 (Entered: 10/05/2000) |
| 09/29/2000 | 246 | AFFIDAVIT Under 11 U.S.C. ☐ 327[e] [Filed by David J Reich, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #242 (Entered: 10/05/2000) |
| 09/29/2000 | 247 | AFFIDAVIT Under 11 U.S.C. ☐ 327[e] [Filed by Forrest Hunter, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #243 (Entered: 10/05/2000) |
| 09/29/2000 | 248 | AFFIDAVIT Under 11 U.S.C. ☐ 327[e] [Filed by Drew E Pomerance, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY |

| | | |
|---|---|---|
| | | #244 (Entered: 10/05/2000) |
| 09/29/2000 | 249 | AFFIDAVIT Under 11 U.S.C. □ 327[e] [Filed by John Wester, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #245 (Entered: 10/05/2000) |
| 09/29/2000 | 250 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by S M Rudner, Atty/ THE BROADMOOR HOTEL, INC] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #246 (Entered: 10/05/2000) |
| 09/29/2000 | 251 | AFFIDAVIT of Service Re: Item # 229, [BAC], ORIGINAL NIBS DOCKET ENTRY #247 (Entered: 10/05/2000) |
| 10/02/2000 | 252 | MONTHLY Reporting Requirements July 2000 , [BAC], ORIGINAL NIBS DOCKET ENTRY #248 (Entered: 10/05/2000) |
| 10/02/2000 | 253 | APPLICATION for an Order Approving Retention of Wachtell Lipton Rosen & Katz as Counsel for Official Committee of Unsecured Creditors [Filed by D Spivack, Atty/ OFFICIAL COMMITTEE] [Disposed], [BAC] NOTICE of Application [Hearing only if objections filed by 10/17/00] , [BAC], ORIGINAL NIBS DOCKET ENTRY #249 (Entered: 10/05/2000) |
| 10/02/2000 | 254 | RESPONSE To Motion for Substantive Consolidation [Filed by R L Schepacarter, Atty/ U S TRUSTEE] Re: Item # 171, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #250 (Entered: 10/05/2000) |
| 10/03/2000 | 255 | NOTICE of Hearing [STATUS CONFERENCE] on 10/10/00 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 220, [BAC], ORIGINAL NIBS DOCKET ENTRY #251 (Entered: 10/05/2000) |
| 10/03/2000 | 256 | AFFIDAVIT Under 11 U.S.C. □ 327[e] [Filed by Julie M Kennedy, □Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #252 (Entered: 10/05/2000) |
| 10/03/2000 | 257 | AMENDED Retention Affidavit [Filed by William T Diss, Esq/ SHERMAN & HOWARD] , [BAC], ORIGINAL NIBS DOCKET ENTRY #253 (Entered: 10/05/2000) |
| 10/03/2000 | 258 | TRANSCRIPT of Hearing 8/24/00 , [BAC], ORIGINAL NIBS DOCKET ENTRY #254 (Entered: 10/05/2000) |
| | | |

A-29

| | | |
|---|---|---|
| 10/03/2000 | 259 | AFFIDAVIT of Service Re: Item # 26, [BAC], ORIGINAL NIBS DOCKET ENTRY #255 (Entered: 10/05/2000) |
| 10/03/2000 | 260 | AFFIDAVIT of Service Re: Item # 216, [BAC], ORIGINAL NIBS DOCKET ENTRY #256 (Entered: 10/05/2000) |
| 10/03/2000 | 261 | AFFIDAVIT of Service Re: Item # 252, [BAC], ORIGINAL NIBS DOCKET ENTRY #257 (Entered: 10/05/2000) |
| 10/03/2000 | 262 | AFFIDAVIT of Service Re: Item # 253, [BAC], ORIGINAL NIBS DOCKET ENTRY #258 (Entered: 10/05/2000) |
| 10/04/2000 | 265 | MOTION for Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, [Filed by L Jones, Atty/ DEBTORS] [Disposed], [BAC] NOTICE of Motion and Hearing on 10/26/00 at 12:30 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #261 (Entered: 10/06/2000) |
| 10/05/2000 | 263 | COUNSEL'S Agenda with Matters Scheduled on 10/10/00 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #259 (Entered: 10/05/2000) |
| 10/05/2000 | 264 | AFFIDAVIT of Service [Supplemental] Re: Item # 220, [BAC] & Re: Item # 255, [BAC], ORIGINAL NIBS DOCKET ENTRY #260 (Entered: 10/05/2000) |
| 10/05/2000 | 266 | CERTIFICATE of Service Re: Item # 255, [BAC], ORIGINAL NIBS DOCKET ENTRY #262 (Entered: 10/06/2000) |
| 10/06/2000 | 267 | REPLY To Objections to Adequacy of Debtors' Disclosure Statement [Filed by C Lhulier, Atty/ DEBTORS] Re: Item # 215, [BAC] & Re: Item # 217, [BAC] & Re: Item # 223, [BAC], ORIGINAL NIBS DOCKET ENTRY #263 (Entered: 10/06/2000) |
| 10/06/2000 | 268 | APPLICATION for an Order Authorizing and Approving Debtors' Payment of Certain Pre-Petition Severance Obligations [Filed by C J Lhulier, Atty/ DEBTORS] , [BAC] NOTICE of Motion and Hearing [Hearing only if objections filed by 10/20/00] on 10/26/00 at 12:30 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice |

| | | |
|---|---|---|
| | | [Filed by C J Lhulier, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #264 (Entered: 10/10/2000) |
| 10/06/2000 | 269 | INITIAL Reporting Requirements [# 00-3299] , [BAC], ORIGINAL NIBS DOCKET ENTRY #265 (Entered: 10/10/2000) |
| 10/06/2000 | 270 | INITIAL Reporting Requirements [# 00-3300] , [BAC], ORIGINAL NIBS DOCKET ENTRY #266 (Entered: 10/10/2000) |
| 10/06/2000 | 271 | MONTHLY Reporting Requirements August [# 00-3299] , [BAC], ORIGINAL NIBS DOCKET ENTRY #267 (Entered: 10/10/2000) |
| 10/06/2000 | 272 | MONTHLY Reporting Requirements [August] [# 00-3300] , [BAC], ORIGINAL NIBS DOCKET ENTRY #268 (Entered: 10/10/2000) |
| 10/06/2000 | 273 | OBJECTION To Motion for Substantive Consolidation [Filed by C Lhulier, Atty/ DEBTORS] Re: Item # 171, [BAC], ORIGINAL NIBS DOCKET ENTRY #269 (Entered: 10/10/2000) |
| 10/06/2000 | 274 | AFFIDAVIT of Service Re: Item # 273, [BAC], ORIGINAL NIBS DOCKET ENTRY #270 (Entered: 10/10/2000) |
| 10/06/2000 | 279 | BRIDGE Order Extending Debtors' Period in Which to Assume or Reject Unexpired Leases of Nonresidential Real Property , [BAC], ORIGINAL NIBS DOCKET ENTRY #275 (Entered: 10/11/2000) |
| 10/06/2000 | 280 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 265, [BAC], ORIGINAL NIBS DOCKET ENTRY #276 (Entered: 10/11/2000) |
| 10/06/2000 | 281 | ORDER Signed and Located in Original Document Approving Protective Motion for Extension of Time for Filing Proofs of Claim by the United States [2/5/00] Re: Item # 241, [BAC], ORIGINAL NIBS DOCKET ENTRY #277 (Entered: 10/11/2000) |
| 10/10/2000 | 275 | MOTION for Order , [BAC] ENTERED IN ERROR [Actually Item # 272] , [BAC], ORIGINAL NIBS DOCKET ENTRY #271 (Entered: 10/10/2000) |
| 10/10/2000 | 276 | STIPULATION Re: Allowance of Unsecured Claim and Assumption of Prepetition Agreement [Filed by D M Friedman, Atty/ DEBTOR and K S Anderson, Atty/ AETNA U S HEALTHCARE INC] , [BAC]<br><br>MOTION for Order Authorizing and Approving Stipulation with Aetna U S Healthcare Inc Compromising and Settling Claims [Filed by L Jones, Atty/ DEBTORS] , [BAC]<br>NOTICE of Motion and Hearing on 11/08/00 at 11:30 A.M. at U.S. |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTOR , [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #272 (Entered: 10/10/2000) |
| 10/10/2000 | 277 | AFFIDAVIT of Service Re: Item # 267, [BAC], ORIGINAL NIBS DOCKET ENTRY #273 (Entered: 10/10/2000) |
| 10/10/2000 | 278 | AFFIDAVIT of Service Re: Item # 268, [BAC], ORIGINAL NIBS DOCKET ENTRY #274 (Entered: 10/10/2000) |
| 10/10/2000 | 291 | MOTION for Relief from Stay [Filed by Mark E. Felger, Atty./SAFECO LIFE INSURANCE COMPANY] , [ID] CERTIFICATE of Service , [ID], ORIGINAL NIBS DOCKET ENTRY #287 (Entered: 10/13/2000) |
| 10/10/2000 | 294 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 276, [BAC], ORIGINAL NIBS DOCKET ENTRY #290 (Entered: 10/13/2000) |
| 10/10/2000 | 295 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 268, [BAC], ORIGINAL NIBS DOCKET ENTRY #291 (Entered: 10/13/2000) |
| 10/10/2000 | 297 | COUNSEL'S Agenda with Matters Scheduled [Amended] on 10/10/00 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #293 (Entered: 10/16/2000) |
| 10/10/2000 | 298 | HEARING Held Re: Item # 297, [BAC], ORIGINAL NIBS DOCKET ENTRY #294 (Entered: 10/16/2000) |
| 10/10/2000 | 299 | STIPULATION AND ORDER Regarding Adequate Assurance of Payment of Postpetition Utility Charges [Bench Filed by D S Laddin, Atty/ VERIZON, Christopher Lhulier, Atty/ DEBTORS] [Disposed], [BAC] ORDER Signed In Court Re: Item # 299, [BAC], ORIGINAL NIBS DOCKET ENTRY #295 (Entered: 10/16/2000) |
| 10/10/2000 | 300 | ORDER Signed in Court [I] Approving Disclosure Statement, [II] Establishing a Form of Ballot and Procedures for Solicitation of Votes on Chapter 11 Plan, [III] Establishing a Voting Deadline etc , [BAC], ORIGINAL NIBS DOCKET ENTRY #296 (Entered: 10/16/2000) |
| | | |

| 10/10/2000 | 301 | ORDER Signed In Court And Located In Orginal Document Re: Item # 179, [BAC], ORIGINAL NIBS DOCKET ENTRY #297 (Entered: 10/16/2000) |
| 10/10/2000 | 302 | ORDER [SECOND] Authorizing and Approving Debtor's Adoption of Key Employee Retention Plan , [BAC] & Re: Item # 27, [BAC], ORIGINAL NIBS DOCKET ENTRY #298 (Entered: 10/16/2000) |
| 10/11/2000 | 282 | CERTIFICATION of No Objection [Filed by D Spivack, Atty/ OFFICIAL COMMITTEE] Re: Item # 212, [BAC], ORIGINAL NIBS DOCKET ENTRY #278 (Entered: 10/12/2000) |
| 10/11/2000 | 283 | AFFIDAVIT of Service Re: Item # 239, [BAC], ORIGINAL NIBS DOCKET ENTRY #279 (Entered: 10/12/2000) |
| 10/11/2000 | 284 | AFFIDAVIT of Service Re: Item # 242, [BAC], ORIGINAL NIBS DOCKET ENTRY #280 (Entered: 10/12/2000) |
| 10/11/2000 | 285 | AFFIDAVIT of Service Re: Item # 245, [BAC], ORIGINAL NIBS DOCKET ENTRY #281 (Entered: 10/12/2000) |
| 10/11/2000 | 286 | AFFIDAVIT of Service Re: Item # 248, [BAC], ORIGINAL NIBS DOCKET ENTRY #282 (Entered: 10/12/2000) |
| 10/11/2000 | 287 | AFFIDAVIT of Service Re: Item # 249, [BAC], ORIGINAL NIBS DOCKET ENTRY #283 (Entered: 10/12/2000) |
| 10/11/2000 | 288 | AFFIDAVIT of Service Re: Item # 256, [BAC], ORIGINAL NIBS DOCKET ENTRY #284 (Entered: 10/12/2000) |
| 10/11/2000 | 289 | AFFIDAVIT of Service Re: Item # 257, [BAC], ORIGINAL NIBS DOCKET ENTRY #285 (Entered: 10/12/2000) |
| 10/11/2000 | 290 | AFFIDAVIT of Service Re: Item # 257, [BAC], ORIGINAL NIBS DOCKET ENTRY #286 (Entered: 10/12/2000) |
| 10/11/2000 | 308 | AMENDED [First] and Restated Joint Plan , [BAC], ORIGINAL NIBS DOCKET ENTRY #304 (Entered: 10/16/2000) |
| 10/11/2000 | 309 | AMENDED [First] and Restated Disclosure Statement , [BAC], ORIGINAL NIBS DOCKET ENTRY #305 (Entered: 10/16/2000) |
| 10/11/2000 | 310 | AFFIDAVIT of Service Re: Item # 308, [BAC] & Re: Item # 309, [BAC], ORIGINAL NIBS DOCKET ENTRY #306 (Entered: 10/16/2000) |

A-33

Internal CM/ECF Live Database - Docket Report

| 10/12/2000 | 303 | AFFIDAVIT of Service Re: Item # 252, [BAC] ENTERED IN ERROR [Correctly Entered inCase # 99-2889] Re: Item # 303, [BAC], ORIGINAL NIBS DOCKET ENTRY #299 (Entered: 10/16/2000) |
| --- | --- | --- |
| 10/12/2000 | 312 | NOTICE of Service Re: Debtors' Response to First Request for Production , [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #308 (Entered: 10/18/2000) |
| 10/13/2000 | 292 | ☐ 362 Order Re: Item # 291, [ID], ORIGINAL NIBS DOCKET ENTRY #288 (Entered: 10/13/2000) |
| 10/13/2000 | 293 | NOTICE of Motion and Hearing on 11/08/00 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 291, [ID], ORIGINAL NIBS DOCKET ENTRY #289 (Entered: 10/13/2000) |
| 10/13/2000 | 296 | CERTIFICATE of Service Re: Item # 291, [DSC], ORIGINAL NIBS DOCKET ENTRY #292 (Entered: 10/13/2000) |
| 10/13/2000 | 304 | ENTRY of Appearance [Filed by D R Sterling-Scott, Atty/ UAW CHRYSLER LEGAL SERVICES PLAN] , [BAC], ORIGINAL NIBS DOCKET ENTRY #300 (Entered: 10/16/2000) |
| 10/13/2000 | 305 | OBJECTION [Limited] To Application for Order Authorizing and Approving Employment and Retention of Wachtell Lipton Rosen & Katz [Filed by R Schepacarter, Atty/ U S TRUSTEE] Re: Item # 253, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #301 (Entered: 10/16/2000) |
| 10/13/2000 | 306 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by W.S. Tien, Atty/ U S DEPARTMENT OF JUSTICE, Washington DC and Ellen W Slights, Atty/ U S ATTORNEY], [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #302 (Entered: 10/16/2000) |
| 10/13/2000 | 307 | NOTICE of Service Of Discovery [Filed by E Harron, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #303 (Entered: 10/16/2000) |
| 10/13/2000 | 334 | ORDER Signed and Located in Original Document Re: Item # 212, [BAC] MONTHLY Reporting Requirements , [BAC], ORIGINAL NIBS DOCKET ENTRY #330 (Entered: 10/25/2000) |

Internal CM/ECF Live Database - Docket Report

| 10/16/2000 | 311 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Mary R Pigorsh, Atty/ OPEN TERRACE ASSOCIATES] , [BAC], ORIGINAL NIBS DOCKET ENTRY #307 (Entered: 10/17/2000) |
|---|---|---|
| 10/18/2000 | 313 | AFFIDAVIT Of Proposed Professional Disinterestedness [Filed by Todd A Fredrickson, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #309 (Entered: 10/19/2000) |
| 10/18/2000 | 314 | AFFIDAVIT of Service Re: Item # 313, [BAC], ORIGINAL NIBS DOCKET ENTRY #310 (Entered: 10/19/2000) |
| 10/19/2000 | 315 | MONTHLY Reporting Requirements August 2000 w/ Counsel's Letter , [BAC], ORIGINAL NIBS DOCKET ENTRY #311 (Entered: 10/20/2000) |
| 10/19/2000 | 316 | NOTICE of Service Re: Debtors' First Rrequest for Production of Documents , [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #312 (Entered: 10/20/2000) |
| 10/19/2000 | 317 | AFFIDAVIT of Service Re: Item # 265, [BAC]<br>& Re: Item # 279, [BAC], ORIGINAL NIBS DOCKET ENTRY #313 (Entered: 10/20/2000) |
| 10/19/2000 | 318 | AFFIDAVIT of Service Re: Item # 315, [BAC], ORIGINAL NIBS DOCKET ENTRY #314 (Entered: 10/20/2000) |
| 10/19/2000 | 319 | TRANSCRIPT of Hearing Held 10/10/00 , [BAC], ORIGINAL NIBS DOCKET ENTRY #315 (Entered: 10/20/2000) |
| 10/20/2000 | 320 | CERTIFICATION of No Objection [Filed by C Lhulier, Atty/ DEBTORS] Re: Item # 216, [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #316 (Entered: 10/20/2000) |
| 10/20/2000 | 321 | RESPONSE To Application for Order Authorizing and Approving Debtors' Payment of Certain Pre-Petition Severance Obligations [Filed by R Silberglied, Atty/ OFFICIAL COMMITTEE] Re: Item # 268, [BAC], ORIGINAL NIBS DOCKET ENTRY #317 (Entered: 10/23/2000) |
| 10/20/2000 | 322 | AFFIDAVIT of Service Re: Item # 321, [BAC], ORIGINAL NIBS DOCKET ENTRY #318 (Entered: 10/23/2000) |
| 10/20/2000 | 323 | NOTICE Of Appointment of Committee of Equity Security Holders [Filed by F Baker, Atty/ U S TRUSTEE] , [BAC], ORIGINAL NIBS |

|  |  | DOCKET ENTRY #319 (Entered: 10/24/2000) |
|---|---|---|
| 10/23/2000 | 324 | OBJECTION To Application for Order Authorizing and Approving Debtors' Payment of Certain Pre-Petition Severance Obligations [Filed by J McMahon, Atty/ U S TRUSTEE] Re: Item # 268, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #320 (Entered: 10/24/2000) |
| 10/23/2000 | 325 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by T Cotton, Atty/ UNIVERSITY OF TEXAS SYSTEM ETC] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #321 (Entered: 10/24/2000) |
| 10/24/2000 | 326 | AFFIDAVIT of Service Re: Item # 300, [BAC], ORIGINAL NIBS DOCKET ENTRY #322 (Entered: 10/24/2000) |
| 10/24/2000 | 327 | AFFIDAVIT of Service Re: Item # 302, [BAC], ORIGINAL NIBS DOCKET ENTRY #323 (Entered: 10/24/2000) |
| 10/24/2000 | 328 | AFFIDAVIT of Service Re: Item # 295, [BAC], ORIGINAL NIBS DOCKET ENTRY #324 (Entered: 10/24/2000) |
| 10/24/2000 | 329 | AFFIDAVIT of Service Re: Item # 279, [BAC], ORIGINAL NIBS DOCKET ENTRY #325 (Entered: 10/24/2000) |
| 10/24/2000 | 330 | AFFIDAVIT of Service Re: Item # 294, [BAC], ORIGINAL NIBS DOCKET ENTRY #326 (Entered: 10/24/2000) |
| 10/24/2000 | 331 | AFFIDAVIT of Service Re: Item # 295, [BAC], ORIGINAL NIBS DOCKET ENTRY #327 (Entered: 10/24/2000) |
| 10/24/2000 | 332 | AFFIDAVIT of Service Re: Item # 302, [BAC], ORIGINAL NIBS DOCKET ENTRY #328 (Entered: 10/24/2000) |
| 10/24/2000 | 333 | COUNSEL'S Agenda with Matters Scheduled on 10/26/00 at 12:30 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #329 (Entered: 10/24/2000) |
| 10/25/2000 | 335 | APPLICATION for an Order Authorizing Retention and Employment of Altheimer & Gray as Counsel [Filed by T Lattomus, Atty/ OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS] [Disposed], [BAC] NOTICE of Application [Hearing only if objections filed by 11/14/00] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET |

A-36

| | | |
|---|---|---|
| | | ENTRY #331 (Entered: 10/26/2000) |
| 10/25/2000 | 336 | COUNSEL'S Agenda with Matters Scheduled [AMENDED] on 10/26/00 at 12:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #332 (Entered: 10/26/2000) |
| 10/26/2000 | 337 | NOTICE of Service Re: Debtors' Response to Second Request for Production , [BAC], ORIGINAL NIBS DOCKET ENTRY #333 (Entered: 10/26/2000) |
| 10/26/2000 | 338 | ORDER Signed and Located in Original Document Approving Rejection of Leases of Non-Residential Real Property Re: Item # 216, [BAC], ORIGINAL NIBS DOCKET ENTRY #334 (Entered: 10/30/2000) |
| 10/26/2000 | 364 | HEARING Held 10/26/00 Re: Item # 332 , [BAC], ORIGINAL NIBS DOCKET ENTRY #360 (Entered: 11/07/2000) |
| 10/26/2000 | 365 | ORDER Signed In Court And Located In Orginal Document Extending Time for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property Re: Item # 265, [BAC], ORIGINAL NIBS DOCKET ENTRY #361 (Entered: 11/07/2000) |
| 10/26/2000 | 366 | ORDER Signed In Court Authorizing and Approving the Employment of Chanin Capital Partners to Provide Financial Advisory Services to Debtors Re: Item # 12, [BAC], ORIGINAL NIBS DOCKET ENTRY #362 (Entered: 11/07/2000) |
| 10/27/2000 | 339 | MONTHLY Reporting Requirements [Case # 00-3299] August 2000 w/ Letter to M Panacio, Esq , [BAC], ORIGINAL NIBS DOCKET ENTRY #335 (Entered: 10/30/2000) |
| 10/27/2000 | 340 | MONTHLY Reporting Requirements [Case # 00-3299] 8/9/00 - 10/27/00 [Ordinary Course Professionals Aggregate Payments] w/ Letter of Compliance , [BAC], ORIGINAL NIBS DOCKET ENTRY #336 (Entered: 10/30/2000) |
| 10/27/2000 | 341 | MONTHLY Reporting Requirements [Case # 00-3300] August 2000 w/ Letter to M Panacio, Esq , [BAC], ORIGINAL NIBS DOCKET ENTRY #337 (Entered: 10/30/2000) |
| 10/27/2000 | 342 | MONTHLY Reporting Requirements [Case # 00-3300] 8/9/00 - 10/27/00 [Ordinary Course Professionals Aggregate Payments] w/ Letter of Compliance , [BAC], ORIGINAL NIBS DOCKET ENTRY #338 (Entered: 10/30/2000) |
| | | |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 10/27/2000 | 343 | MONTHLY Reporting Requirements [Case # 00-3299] September 2000 , [BAC], ORIGINAL NIBS DOCKET ENTRY #339 (Entered: 10/30/2000) |
| 10/27/2000 | 344 | MONTHLY Reporting Requirements [Case # 00-3300] September 2000 , [BAC], ORIGINAL NIBS DOCKET ENTRY #340 (Entered: 10/30/2000) |
| 10/27/2000 | 345 | AFFIDAVIT of Service Re: Item # 339, [BAC], ORIGINAL NIBS DOCKET ENTRY #341 (Entered: 10/30/2000) |
| 10/27/2000 | 346 | AFFIDAVIT of Service Re: Item # 341, [BAC], ORIGINAL NIBS DOCKET ENTRY #342 (Entered: 10/30/2000) |
| 10/27/2000 | 347 | AFFIDAVIT of Service Re: Item # 340, [BAC] & Re: Item # 342, [BAC], ORIGINAL NIBS DOCKET ENTRY #343 (Entered: 10/30/2000) |
| 10/27/2000 | 348 | AFFIDAVIT of Service Re: Item # 340, [BAC] & Re: Item # 342, [BAC], ORIGINAL NIBS DOCKET ENTRY #344 (Entered: 10/30/2000) |
| 10/27/2000 | 349 | AFFIDAVIT of Service Re: Item # 343, [BAC], ORIGINAL NIBS DOCKET ENTRY #345 (Entered: 10/30/2000) |
| 10/27/2000 | 350 | AFFIDAVIT of Service Re: Item # 344, [BAC], ORIGINAL NIBS DOCKET ENTRY #346 (Entered: 10/30/2000) |
| 10/31/2000 | 351 | APPLICATION for Compensation and for Reimbursement of Expenses [First] [Richards Layton & Finger] 8/24/00 - 9/30/00, [BAC] NOTICE of Application [Hearing only if objections filed by 11/20/00] , [BAC], ORIGINAL NIBS DOCKET ENTRY #347 (Entered: 11/02/2000) |
| 10/31/2000 | 352 | AFFIDAVIT of Service Re: Item # 351, [BAC], ORIGINAL NIBS DOCKET ENTRY #348 (Entered: 11/02/2000) |
| 11/01/2000 | 353 | OBJECTION To Motion for Substantive Consolidation [Filed by K Bifferato, Atty/ NOTEHOLDERS - CERBERUS PARTNERS, FOOTHILL CAPITAL CORP ET AL] Re: Item # 171, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #349 (Entered: 11/02/2000) |
| 11/01/2000 | 354 | AFFIDAVIT Of Proposed Professional of Disinterestedness [Filed by R G Uriarte, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #350 (Entered: 11/02/2000) |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 11/01/2000 | 355 | OBJECTION To Motion for Substantive Consolidation [Filed by M Collins, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS] Re: Item # 171, [BAC], ORIGINAL NIBS DOCKET ENTRY #351 (Entered: 11/02/2000) |
| 11/01/2000 | 356 | OBJECTION To Motion for Order Authorizing and Approving Stipulation w/ Aetna U S Healthcare Inc [Filed by E Harron, Atty/ SUBSIDIARIES] Re: Item # 276, [BAC], ORIGINAL NIBS DOCKET ENTRY #352 (Entered: 11/02/2000) |
| 11/01/2000 | 358 | AFFIDAVIT of Service Re: Item # 338, [BAC], ORIGINAL NIBS DOCKET ENTRY #354 (Entered: 11/06/2000) |
| 11/02/2000 | 357 | AFFIDAVIT of Service Re: Item # 334, [BAC], ORIGINAL NIBS DOCKET ENTRY #353 (Entered: 11/02/2000) |
| 11/02/2000 | 359 | WITHDRAWAL Of Proofs of Claim [Filed by E D Christel, Atty/ GENZYME CORPORATION] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #355 (Entered: 11/06/2000) |
| 11/02/2000 | 360 | AFFIDAVIT of Service Re: Item # 356, [BAC], ORIGINAL NIBS DOCKET ENTRY #356 (Entered: 11/06/2000) |
| 11/02/2000 | 361 | AFFIDAVIT of Service Re: Item # 355, [BAC], ORIGINAL NIBS DOCKET ENTRY #357 (Entered: 11/06/2000) |
| 11/03/2000 | 362 | CERTIFICATION of No Objection [Filed by J van Amerongen, Atty/ DEBTORS] Re: Item # 231, [BAC], ORIGINAL NIBS DOCKET ENTRY #358 (Entered: 11/06/2000) |
| 11/06/2000 | 363 | COUNSEL'S Agenda with Matters Scheduled on 11/08/00 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #359 (Entered: 11/06/2000) |
| 11/06/2000 | 367 | AFFIDAVIT of Service Re: Item # 354, [BAC], ORIGINAL NIBS DOCKET ENTRY #363 (Entered: 11/07/2000) |
| 11/06/2000 | 368 | NOTICE of Service Of Discovery [Filed by E Harron, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #364 (Entered: 11/07/2000) |
| 11/06/2000 | 369 | LETTER Re: Gas Cylinder [Filed by Jandene Valo/ AIR PRODUCTS AND CHEMICALS INC] , [BAC], ORIGINAL NIBS DOCKET ENTRY #365 (Entered: 11/07/2000) |
| | | |

A-39

| 11/06/2000 | 370 | TRANSCRIPT of Hearing Held 10/26/00 , [BAC], ORIGINAL NIBS DOCKET ENTRY #366 (Entered: 11/07/2000) |
| 11/08/2000 | 371 | COUNSEL'S Agenda with Matters Scheduled [AMENDED] on 11/08/00 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #367 (Entered: 11/09/2000) |
| 11/08/2000 | 372 | HEARING Not Held 11/8/00 Re: Item # 371, [BAC], ORIGINAL NIBS DOCKET ENTRY #368 (Entered: 11/09/2000) |
| 11/09/2000 | 373 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by J Tishler, Atty/ HEALTHCARE COMPANY] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #369 (Entered: 11/20/2000) |
| 11/13/2000 | 374 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by J Tishler, Atty/ HEALTH SERVICES [DELAWARE] INC] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #370 (Entered: 11/20/2000) |
| 11/13/2000 | 375 | AFFIDAVIT of Service & Notices of Depositions Re: Item # 368, [BAC], ORIGINAL NIBS DOCKET ENTRY #371 (Entered: 11/20/2000) |
| 11/13/2000 | 376 | AFFIDAVIT of Service Re: Notice of Hearing to Consider Confirmation of Plan of Reorganization , [BAC], ORIGINAL NIBS DOCKET ENTRY #372 (Entered: 11/20/2000) |
| 11/14/2000 | 377 | APPLICATION for an Order Authorizing Employment and Retention of Saul Ewing as Local Counsel for Official Committee of Equity Security Holders [Filed by M Minuti, Proposed Atty/ OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS] [Disposed], [BAC] NOTICE of Motion [Hearing only if objections filed by 11/29/00], [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #373 (Entered: 11/20/2000) |
| 11/14/2000 | 378 | MOTION for Order Approving Rejection of Operating Leases and Agreements [Filed by C Lhulier, Atty/ DEBTORS] [Disposed], [BAC] NOTICE of Motion and Hearing [Hearing only if objections filed by 11/27/00 @ 12:00 PM] on 11/28/00 at 03:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] |

A-40