| | | |
|---|---|---|
| | | MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by C Lhulier, Atty/ DEBTORS] , [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #374 (Entered: 11/20/2000) |
| 11/15/2000 | 379 | APPLICATION for Compensation and for Reimbursement of Expenses [Second Interim Verified] [Reed Smith] September 2000 [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #375 (Entered: 11/20/2000) |
| 11/15/2000 | 380 | NOTICE Of Deposition [SCOTT DANITZ] [Filed by R Morse, Atty/ DEBTOR] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #376 (Entered: 11/20/2000) |
| 11/15/2000 | 381 | NOTICE Of Deposition [Scott Larson] [Filed by R Morse, Atty/ DEBTORS] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #377 (Entered: 11/20/2000) |
| 11/15/2000 | 382 | NOTICE Of Deposition [JOSEPH SMITH] [Filed by R Morse, Atty/ DEBTORS] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #378 (Entered: 11/20/2000) |
| 11/15/2000 | 383 | AFFIDAVIT of Service Re: Item # 365, [BAC], ORIGINAL NIBS DOCKET ENTRY #379 (Entered: 11/20/2000) |
| 11/16/2000 | 384 | AFFIDAVIT of Publication Re: Notice of Hearing to Consider Confirmation of Plan of Reorganization [THE WALL STREET JOURNAL] New York, Illinois and Texas Re: Item # 309, [BAC], ORIGINAL NIBS DOCKET ENTRY #380 (Entered: 11/20/2000) |
| 11/16/2000 | 385 | AFFIDAVIT of Publication Re: Notice of Hearing to Confirm Plan of Reorganization [THE NEW YORK TIMES] New York Re: Item # 309, [BAC], ORIGINAL NIBS DOCKET ENTRY #381 (Entered: 11/20/2000) |
| 11/16/2000 | 386 | NOTICE Of Withdrawal of Debtors' Application for Order Authorizing Employment and Retention of Dynamic Healthcare Solutions [Filed by L Jones, Atty/ DEBTORS] , [BAC] & Re: Item # 167, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #382 (Entered: 11/20/2000) |
| 11/17/2000 | 387 | NOTICE Of Deposition [STEPHEN FEINBERG] [Filed by M Minuti, Atty/ OFFICIAL COMMITTEE OF EQUITY SECURITY |

| | | |
|---|---|---|
| | | HOLDERS] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #383 (Entered: 11/20/2000) |
| 11/17/2000 | 388 | NOTICE of Service Of Subpoena [Custodian of Records of Cerberus<br>Capital Management] Filed by M Minuti, Atty/ OFFICIAL<br>COMMITTEE OF EQUITY SECURITY HOLDERS] , [BAC],<br>ORIGINAL NIBS DOCKET ENTRY #384 (Entered: 11/20/2000) |
| 11/17/2000 | 395 | LETTER Regarding Proceedings and Filing of Proof of Claim [Filed<br>by Nancy J Cooper/ PRO SE] , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #391 (Entered: 11/27/2000) |
| 11/20/2000 | 389 | NOTICE Of Deposition [DANIEL CROWLEY] [Filed by M Minuti,<br>Atty/ EQUITY SECURITY HOLDERS OF CORAM<br>HEALTHCARE CORP] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #385 (Entered: 11/21/2000) |
| 11/20/2000 | 390 | APPLICATION for Compensation and for Reimbursement of<br>Expenses [First] [Kasowitz Benson Torres & Friedman] August 8,<br>2000 - October 31, 2000 [Disposed], [BAC]<br>NOTICE of Application [Hearing only if objections filed by<br>12/6/00] , [BAC], ORIGINAL NIBS DOCKET ENTRY #386<br>(Entered: 11/21/2000) |
| 11/21/2000 | 391 | OBJECTION To Joint Plan of Reorganization [Filed by M Minuti,<br>Atty/ OFFICIAL COMMITTEE/ UNSECURED CREDITORS] Re:<br>Item # 35, [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #387 (Entered: 11/27/2000) |
| 11/21/2000 | 392 | OBJECTION To Confirmation of Plan of Reorganization [Filed by T<br>Macauley, Atty/ TBPB ENTERPRISES, INC] Re: Item # 35, [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET<br>ENTRY #388 (Entered: 11/27/2000) |
| 11/21/2000 | 393 | CERTIFICATE of Service Re: Item # 390, [BAC], ORIGINAL NIBS<br>DOCKET ENTRY #389 (Entered: 11/27/2000) |
| 11/22/2000 | 394 | COUNSEL'S Agenda with Matters Scheduled on 11/28/00 at 03:00<br>P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor,<br>Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS<br>DOCKET ENTRY #390 (Entered: 11/27/2000) |
| 11/22/2000 | 396 | CERTIFICATION of No Objection [Filed by M Minuti, Atty/<br>OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS] |

| | | |
|---|---|---|
| | | Re: Item # 335, [BAC], ORIGINAL NIBS DOCKET ENTRY #392 (Entered: 11/27/2000) |
| 11/22/2000 | 397 | APPLICATION for Compensation and for Reimbursement of Expenses [Third Verified] [Reed Smith] October 2000 [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #393 (Entered: 11/27/2000) |
| 11/22/2000 | 398 | MOTION for Order Extending Time in Which to File a Proof of Claim [Filed by F Monaco, Atty/ HCA- THE HEALTHCARE COMPANY AND CRITICAL CARE AMERICA-EAST, INC] , [BAC] NOTICE of Motion , [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by F Monaco, Atty/ HCA] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #394 (Entered: 11/27/2000) |
| 11/22/2000 | 399 | APPLICATION for Compensation and for Reimbursement of Expenses [Third Interim] [Walker Truesdell Radick & Assoc] July 1, 2000 - 19/31/00 , [BAC] NOTICE of Motion and Hearing [Hearing only if objections filed by 12/11/00] on 12/28/00 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] ENTERED IN ERROR [Correctly Entered in Case No. 99-2889] Re: Item # 399, [BAC], ORIGINAL NIBS DOCKET ENTRY #395 (Entered: 11/27/2000) |
| 11/22/2000 | 400 | AFFIDAVIT of Service Re: Item # 399, [BAC] ENTERED IN ERROR [Correctly entered in Case No. 99-2889] Re: Item No. 429. , [GAW], ORIGINAL NIBS DOCKET ENTRY #396 (Entered: 11/27/2000) |
| 11/22/2000 | 401 | ENTERED IN ERROR [Correctly entered in Case No. 99-2889] Re: Item No. 428. , [GAW]A AFFIDAVIT of Service Re: Item # 399, [BAC], ORIGINAL NIBS DOCKET ENTRY #396A (Entered: 01/02/2001) |
| 11/22/2000 | 402 | OMNIBUS Objection [First] to Certain Proofs of Claim [Filed by L Jones, Atty/ DEBTORS] [Disposed], [BAC] NOTICE of Motion and Hearing on 12/27/00 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #397 (Entered: 11/27/2000) |
| 11/24/2000 | 403 | APPLICATION for Compensation and for Reimbursement of Expenses [Second] [Richards Layton & Finger] October 2000 |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | [Disposed], [BAC]<br>NOTICE of Application [Hearing only if objections filed by 12/12/00] , [BAC], ORIGINAL NIBS DOCKET ENTRY #398 (Entered: 11/27/2000) |
| 11/24/2000 | 404 | CERTIFICATION of No Objection [Filed by M Collins, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS] Re: Item # 351, [BAC], ORIGINAL NIBS DOCKET ENTRY #399 (Entered: 11/27/2000) |
| 11/24/2000 | 405 | AFFIDAVIT of Service Re: Item # 403, [BAC], ORIGINAL NIBS DOCKET ENTRY #400 (Entered: 11/27/2000) |
| 11/24/2000 | 406 | COUNSEL'S Agenda with Matters Scheduled [Amended] on 11/28/00 at 03:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #401 (Entered: 11/27/2000) |
| 11/27/2000 | 407 | NOTICE of Deposition [Amended] [Daniel Crowley] [Filed by M Minuti, Atty/ OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS] Re: Item # 389, [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #402 (Entered: 11/27/2000) |
| 11/27/2000 | 408 | NOTICE of Deposition [Kathleen Eaibl] [Filed by C Lhulier, Atty/ DEBTORS] , [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #403 (Entered: 11/27/2000) |
| 11/27/2000 | 409 | NOTICE of Deposition [Deloitte & Touche] [Filed by C Lhulier, Atty/ DEBTORS] , [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #404 (Entered: 11/27/2000) |
| 11/27/2000 | 410 | NOTICE of Deposition [Ann and R H Lurie Foundation] [Filed by C Lhulier, Atty/ DEBTORS] , [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #405 (Entered: 11/27/2000) |
| 11/27/2000 | 411 | NOTICE of Deposition [Samstock LLC] [Filed by C Lhulier, Atty/ DEBTORS] , [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #406 (Entered: 11/27/2000) |
| 11/28/2000 | 412 | COUNSEL'S Agenda with Matters Scheduled on 12/01/00 at 09:00 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS |

A-44

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | DOCKET ENTRY #407 (Entered: 11/29/2000) |
| 11/28/2000 | 417 | ORDER Signed and Located in Original Document Re: Item # 335, [BAC], ORIGINAL NIBS DOCKET ENTRY #412 (Entered: 12/01/2000) |
| 11/28/2000 | 418 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 398, [BAC], ORIGINAL NIBS DOCKET ENTRY #413 (Entered: 12/01/2000) |
| 11/28/2000 | 419 | HEARING Held 11/28/00 Re: Item # 406, [BAC], ORIGINAL NIBS DOCKET ENTRY #414 (Entered: 12/01/2000) |
| 11/28/2000 | 420 | ORDER Signed In Court Re: Item # 378, [BAC], ORIGINAL NIBS DOCKET ENTRY #415 (Entered: 12/01/2000) |
| 11/28/2000 | 587 | ORIGINAL SIGNATURE PAGE to Affidavit , [BAC], ORIGINAL NIBS DOCKET ENTRY #580 (Entered: 02/07/2001) |
| 11/29/2000 | 413 | APPLICATION for an Order Authorizing Retention and Employment of UBS Warburg LLC to Serve as Its Financial Advisor [ Filed by J H Knight, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS] [Disposed], [BAC] NOTICE of Motion and Hearing [Hearing only if objections filed by 12/01/00 @ Hearing] on 12/01/00 at 09:00 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #408 (Entered: 11/30/2000) |
| 11/29/2000 | 414 | NOTICE [DONALD J AMARAL] Of Deposition [Filed by M Minuti, Atty/ EQUITY SECURITY HOLDERS] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #409 (Entered: 11/30/2000) |
| 11/29/2000 | 415 | AFFIDAVIT of Service Re: Item # 413, [BAC], ORIGINAL NIBS DOCKET ENTRY #410 (Entered: 11/30/2000) |
| 11/29/2000 | 416 | APPLICATION for an Order Authorizing Retention and Employment Nunc Pro Tunc [Deloitte & Touche] As Business Valuation and Financial Advisors [Filed by M Minuti, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS] , [BAC] NOTICE of Motion and Hearing [Hearing only if objections filed by 12/1/00 @ Hearing] on 12/01/00 at 09:00 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #411 (Entered: 11/30/2000) |
| | | |

A-45

| | | |
|---|---|---|
| 11/30/2000 | 423 | MOTION for Order Extending Periods During Which Debtors Have the Exclusive Right to File a Plan of Reorganization and to Solicit Acceptances Thereto [Filed by L Jones, Atty/ DEBTORS] [Disposed], [BAC]<br>NOTICE of Motion and Hearing [Hearing only if objections filed by 12/15/00] on 12/27/00 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #418 (Entered: 12/04/2000) |
| 11/30/2000 | 424 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Eric J Zagrocki, Atty/ CRANBERRY CORPORATE CENTER PARTNERSHIP] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #419 (Entered: 12/04/2000) |
| 11/30/2000 | 425 | CHANGE of Address [Filed by C Bowden, Atty/ PRUDENTIAL INSURANCE CO OF AMERICA] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #420 (Entered: 12/04/2000) |
| 11/30/2000 | 426 | NOTICE of Deposition [Samuel Zell] [Filed by C Lhulier, Atty/ DEBTORS] , [BAC]<br>AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #421 (Entered: 12/04/2000) |
| 12/01/2000 | 421 | COUNSEL'S Agenda with Matters Scheduled on 12/01/00 at 09:00 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #416 (Entered: 12/01/2000) |
| 12/01/2000 | 422 | NOTICE of Deposition [Parties on Attached Service List] [Filed by M Minuti, Atty/ OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS] , [BAC]<br>CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #417 (Entered: 12/01/2000) |
| 12/01/2000 | 427 | MONTHLY Reporting Requirements October 2000 [# 00-3299] , [BAC], ORIGINAL NIBS DOCKET ENTRY #422 (Entered: 12/04/2000) |
| 12/01/2000 | 428 | AFFIDAVIT of Service Re: Item # 427, [BAC], ORIGINAL NIBS DOCKET ENTRY #423 (Entered: 12/04/2000) |
| 12/01/2000 | 429 | MONTHLY Reporting Requirements October 2000 [# 00-3300] , [BAC], ORIGINAL NIBS DOCKET ENTRY #424 (Entered: |

| | | |
|---|---|---|
| | | 12/04/2000) |
| 12/01/2000 | 430 | AFFIDAVIT of Service Re: Item # 429, [BAC], ORIGINAL NIBS DOCKET ENTRY #425 (Entered: 12/04/2000) |
| 12/01/2000 | 431 | STIPULATION Of Withdrawal of Motion For Substantive Consolidation of Chapter 11 Cases of Coram Healthcare Corp, Coram, Inc, Coram Resource Network, Inc., and Coram Independent Practice Assoc, Inc and Related Objections [Filed by E Harron, Atty/ CORAM RESOURCES NETWOR K and CORAM, INDEPENDENT PRACTICE ASSOC, and Mark Collins, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS, and Karen Bifferato, Atty/ NOTEHOLDERS, and L Jones, Atty/ CORAM HEALTHCARE CORP and CORAM INC] Re: Item # 171, [BAC], ORIGINAL NIBS DOCKET ENTRY #426 (Entered: 12/04/2000) |
| 12/01/2000 | 432 | CERTIFICATION of No Objection [Filed by J Knight, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS] Re: Item # 253, [BAC], ORIGINAL NIBS DOCKET ENTRY #427 (Entered: 12/04/2000) |
| 12/01/2000 | 433 | HEARING Held 12/1/00 Re: Item # 421, [BAC], ORIGINAL NIBS DOCKET ENTRY #428 (Entered: 12/06/2000) |
| 12/01/2000 | 434 | EXHIBIT D-1, D-2, & D-5 [Presented in Open Court] , [BAC], ORIGINAL NIBS DOCKET ENTRY #429 (Entered: 12/06/2000) |
| 12/01/2000 | 435 | ORDER Signed In Court And Located In Orginal Document Re: Item # 416, [BAC], ORIGINAL NIBS DOCKET ENTRY #430 (Entered: 12/06/2000) |
| 12/01/2000 | 436 | MOTION for Admission Pro Hac Vice [Philip Bentley] [Bench Filed by M Minuti, Atty/ OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS OF CORAM HEALTHCARE CORP] , [BAC]<br>ORDER Signed In Court Re: Item # 436, [BAC], ORIGINAL NIBS DOCKET ENTRY #431 (Entered: 12/06/2000) |
| 12/01/2000 | 437 | ORDER Signed In Court And Located In Orginal Document Re: Item # 413, [BAC], ORIGINAL NIBS DOCKET ENTRY #432 (Entered: 12/06/2000) |
| 12/01/2000 | 446 | ORDER Signed and Located in Original Document Re: Item # 436, [GAW], ORIGINAL NIBS DOCKET ENTRY #441 (Entered: 12/07/2000) |
| | | |

A-47

| | | |
|---|---|---|
| 12/04/2000 | 438 | APPLICATION for Compensation and for Reimbursement of Expenses [First] [Chanin Capital Partners] Sept 19, 2000 - Oct 31, 2000 [Disposed], [BAC]<br>NOTICE of Application [Hearing only if objections filed by 12/26/00] , [BAC], ORIGINAL NIBS DOCKET ENTRY #433 (Entered: 12/06/2000) |
| 12/04/2000 | 439 | CERTIFICATION of No Objection [Filed by M Minuti, Atty/ OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS] Re: Item # 377, [BAC], ORIGINAL NIBS DOCKET ENTRY #434 (Entered: 12/06/2000) |
| 12/05/2000 | 440 | AFFIDAVIT of Service Re: Item # 438, [BAC], ORIGINAL NIBS DOCKET ENTRY #435 (Entered: 12/06/2000) |
| 12/05/2000 | 441 | NOTICE of Motion and Hearing [Hearing only if objections filed by 12/20/00] [AMENDED] on 12/27/00 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 423, [BAC]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [AMENDED] [Filed by R Lowy, Atty/ DEBTORS] , [BAC], ORIGINAL NIBS DOCKET ENTRY #436 (Entered: 12/06/2000) |
| 12/05/2000 | 442 | NOTICE of Service Of Subpoena [To Custodian of Records of Dynamic Healthcare Solutions] , [BAC], ORIGINAL NIBS DOCKET ENTRY #437 (Entered: 12/06/2000) |
| 12/05/2000 | 443 | NOTICE of Service Of Subpoena [On Deutsche Banc Alex Brown] , [BAC], ORIGINAL NIBS DOCKET ENTRY #438 (Entered: 12/06/2000) |
| 12/05/2000 | 444 | AFFIDAVIT of Service Re: Item # 420, [BAC], ORIGINAL NIBS DOCKET ENTRY #439 (Entered: 12/06/2000) |
| 12/05/2000 | 459 | ORDER Signed and Located in Original Document [Located in Item # 427] Re: Item # 253, [BAC], ORIGINAL NIBS DOCKET ENTRY #453 (Entered: 12/13/2000) |
| 12/06/2000 | 445 | CERTIFICATION of No Objection [Filed by J vanAmerongen, Atty/ DEBTORS] Re: Item # 379, [BAC], ORIGINAL NIBS DOCKET ENTRY #440 (Entered: 12/06/2000) |
| 12/07/2000 | 447 | APPLICATION for Compensation and for Reimbursement of Expenses Expenses [SECOND INTERIM of Young, Conaway, Stargatt and Taylor, LLP] 6/1/00 thru 9/30/00 , [GAW], ORIGINAL NIBS DOCKET ENTRY #442 (Entered: 12/07/2000) |
| | | |

| 12/07/2000 | 448 | CERTIFICATE of Service Re: Item # 435, [GAW], ORIGINAL NIBS DOCKET ENTRY #443 (Entered: 12/07/2000) |
|---|---|---|
| 12/07/2000 | 449 | COUNSEL'S Agenda with Matters Scheduled on 12/11/00 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #444 (Entered: 12/08/2000) |
| 12/07/2000 | 451 | RE-NOTICE of Hearing on 01/09/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 398 [Rescheduled], [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #445 (Entered: 12/08/2000) |
| 12/07/2000 | 452 | CERTIFICATION of No Objection [Filed by F Monaco, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS] Re: Item # 198, [BAC] CERTIFICATE of Service , [BAC] ENTERED IN ERROR , [DSC], ORIGINAL NIBS DOCKET ENTRY #446 (Entered: 12/08/2000) |
| 12/07/2000 | 453 | SUPPLEMENTAL [Second] Affidavit of Laura Davis Jones in Support of Application Re: Item # 8, [BAC], ORIGINAL NIBS DOCKET ENTRY #447 (Entered: 12/08/2000) |
| 12/07/2000 | 454 | AFFIDAVIT Of Daniel M Lynn/ Deloitte & Touche , [BAC], ORIGINAL NIBS DOCKET ENTRY #448 (Entered: 12/08/2000) |
| 12/07/2000 | 460 | ORDER Signed and Located in Original Document [Amended Motion to Limit Notice] Re: Item # 441, [BAC], ORIGINAL NIBS DOCKET ENTRY #454 (Entered: 12/13/2000) |
| 12/07/2000 | 461 | ORDER Signed and Located in Original Document Re: Item # 377, [BAC], ORIGINAL NIBS DOCKET ENTRY #455 (Entered: 12/13/2000) |
| 12/07/2000 | 477 | AFFIDAVIT of Service Re: [Signed] Bridge Order Extending Periods During Which Debtors have Exclusive Right to File a Plan of Reorganization etc , [BAC], ORIGINAL NIBS DOCKET ENTRY #471 (Entered: 12/19/2000) |
| 12/08/2000 | 450 | COUNSEL'S Agenda with Matters Scheduled on 12/12/00 at 11:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #444A (Entered: 12/08/2000) |
| 12/11/2000 | 455 | TRANSCRIPT of Hearing Held 12/1/00 , [BAC], ORIGINAL NIBS |

A-49

| | | |
|---|---|---|
| | | DOCKET ENTRY #449 (Entered: 12/12/2000) |
| 12/11/2000 | 456 | STATEMENT [Verified] of Weil Gotshal & Manges [Filed by Alan B Miller, Esq] , [BAC], ORIGINAL NIBS DOCKET ENTRY #450 (Entered: 12/12/2000) |
| 12/11/2000 | 457 | MOTION for Admission Pro Hac Vice [Alan B Miller, Esq] [Filed by K Bifferato, Atty/ CERBERUS PARTNERS ET AL] , [BAC], ORIGINAL NIBS DOCKET ENTRY #451 (Entered: 12/12/2000) |
| 12/11/2000 | 458 | COUNSEL'S Agenda with Matters Scheduled on 12/12/00 at 11:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #452 (Entered: 12/12/2000) |
| 12/12/2000 | 462 | AFFIDAVIT of Service [Supplemental] Re: Item # 453, [BAC], ORIGINAL NIBS DOCKET ENTRY #456 (Entered: 12/13/2000) |
| 12/12/2000 | 463 | AFFIDAVIT of Service Re: Item # 457, [BAC], ORIGINAL NIBS DOCKET ENTRY #457 (Entered: 12/13/2000) |
| 12/12/2000 | 464 | AFFIDAVIT of Service Re: Item # 456, [BAC], ORIGINAL NIBS DOCKET ENTRY #458 (Entered: 12/13/2000) |
| 12/12/2000 | 465 | COUNSEL'S Agenda with Matters Scheduled on 12/15/00 at 09:00 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #459 (Entered: 12/13/2000) |
| 12/13/2000 | 466 | STATEMENT Pursuant/BR 2019 [Verified] [Filed by K Bifferato, Esq/ CONNOLLY BOVE LODGE & HUTZ] , [BAC], ORIGINAL NIBS DOCKET ENTRY #460 (Entered: 12/14/2000) |
| 12/13/2000 | 467 | CERTIFICATION of No Objection [Filed by Jan van Amerongen, Atty/ DEBTORS] Re: Item # 397, [BAC], ORIGINAL NIBS DOCKET ENTRY #461 (Entered: 12/14/2000) |
| 12/13/2000 | 473 | ORDER Signed and Located in Original Document Re: Item # 457, [BAC], ORIGINAL NIBS DOCKET ENTRY #467 (Entered: 12/15/2000) |
| 12/14/2000 | 468 | CERTIFICATION of No Objection [Filed by C Lhulier, Atty/ DEBTORS] Re: Item # 390, [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #462 (Entered: 12/14/2000) |
| 12/14/2000 | 469 | AFFIDAVIT of Service Re: Item # 460, [BAC], ORIGINAL NIBS |

A-50

| | | |
|---|---|---|
| | | DOCKET ENTRY #463 (Entered: 12/14/2000) |
| 12/14/2000 | 470 | CERTIFICATION Of Counsel in Support of Application for Order [Filed by L Jones, Esq] Re: Item # 8, [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #464 (Entered: 12/15/2000) |
| 12/14/2000 | 471 | COUNSEL'S Agenda with Matters Scheduled on 12/15/00 at 09:00 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #465 (Entered: 12/15/2000) |
| 12/14/2000 | 472 | CERTIFICATION of No Objection [AMENDED] [Filed by J van Amerongen, Jr, Atty/ DEBTORS] Re: Item # 397, [BAC], ORIGINAL NIBS DOCKET ENTRY #466 (Entered: 12/15/2000) |
| 12/15/2000 | 474 | AFFIDAVIT of Mailing From Mailco Inc Re: Disclosure Statement and Voting Ballots , [BAC], ORIGINAL NIBS DOCKET ENTRY #468 (Entered: 12/18/2000) |
| 12/15/2000 | 475 | AFFIDAVIT of Mailing From Command Financial Press Re: Disclosure Statement and Voting Ballots, etc , [BAC], ORIGINAL NIBS DOCKET ENTRY #469 (Entered: 12/18/2000) |
| 12/15/2000 | 565 | HEARING Held 12/15/00 [See: Item #465] , [JW], ORIGINAL NIBS DOCKET ENTRY #558 (Entered: 02/01/2001) |
| 12/15/2000 | 566 | MOTION for Admission Pro Hac Vice [Philip S. Warden, Esq.] [Bench Filed by Laura Davis Jones, Atty./DEBTORS.] [Disposed], [JW] ORDER Signed In Court Re: Item # 566, [JW], ORIGINAL NIBS DOCKET ENTRY #559 (Entered: 02/01/2001) |
| 12/18/2000 | 476 | CERTIFICATE of Service Re: Item # 461, [BAC], ORIGINAL NIBS DOCKET ENTRY #470 (Entered: 12/18/2000) |
| 12/18/2000 | 479 | AFFIDAVIT of Service Re: Motion for Order [Philip S Warden] Admitting Pro Hac Vice, Certification of Counsel etc , [BAC], ORIGINAL NIBS DOCKET ENTRY #473 (Entered: 12/22/2000) |
| 12/18/2000 | 567 | PROCEEDING Memo of Hearing Held 12/18/00 , [JW], ORIGINAL NIBS DOCKET ENTRY #560 (Entered: 02/01/2001) |
| 12/19/2000 | 478 | AFFIDAVIT Of Meade Monger Certifying Ballots Accepting or Rejection Debtors' Plan of Reorganization , [BAC], ORIGINAL NIBS DOCKET ENTRY #472 (Entered: 12/19/2000) |
| | | |

A-51

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 12/19/2000 | 480 | MOTION for Admission Pro Hac Vice [AMENDED] [Philip S Warden, Esq] [Filed by L Jones, Atty/ DEBTORS] [Disposed], [BAC], ORIGINAL NIBS DOCKET ENTRY #474 (Entered: 12/22/2000) |
| 12/19/2000 | 485 | ORDER Signed and Located in Original Document Re: Item # 351, [BAC], ORIGINAL NIBS DOCKET ENTRY #479 (Entered: 12/22/2000) |
| 12/19/2000 | 486 | ORDER Signed and Located in Original Document [Located in Item # 466] Re: Item # 397, [BAC], ORIGINAL NIBS DOCKET ENTRY #480 (Entered: 12/22/2000) |
| 12/19/2000 | 487 | ORDER Signed and Located in Original Document [Located in Item # 440] Re: Item # 379, [BAC], ORIGINAL NIBS DOCKET ENTRY #481 (Entered: 12/22/2000) |
| 12/19/2000 | 488 | ORDER Signed and Located in Original Document [Located in Item # 462] Re: Item # 390, [BAC], ORIGINAL NIBS DOCKET ENTRY #482 (Entered: 12/22/2000) |
| 12/20/2000 | 481 | OBJECTION To Motion for Order Extending Exclusivity [Filed by T Lattomus, Atty/ OFFICIAL COMMITTEE OF SECURITY HOLDERS] Re: Item # 423, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #475 (Entered: 12/22/2000) |
| 12/20/2000 | 482 | AFFIDAVIT of Service Re: Item # 457, [BAC], ORIGINAL NIBS DOCKET ENTRY #476 (Entered: 12/22/2000) |
| 12/21/2000 | 483 | TRANSCRIPT of Hearing Held 12/13/00 , [BAC], ORIGINAL NIBS DOCKET ENTRY #477 (Entered: 12/22/2000) |
| 12/21/2000 | 568 | PROCEEDING Memo of Hearing Held 12/21/00 , [JW], ORIGINAL NIBS DOCKET ENTRY #561 (Entered: 02/01/2001) |
| 12/21/2000 | 569 | SETTLEMENT Agreement [Filed by Scott T. Larson, Sr. V. Pres./CORAM HEALTHCARE CORPORATION & Hobart G. Truesdell, Chief Restructuring Officer/CORAM RESOURCE NETWORK, INC.] [Disposed], [JW] ORDER Signed In Court Re: Item # 569, [JW], ORIGINAL NIBS DOCKET ENTRY #562 (Entered: 02/01/2001) |
| 12/22/2000 | 484 | COUNSEL'S Agenda with Matters Scheduled on 12/27/00 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #478 (Entered: 12/22/2000) |

| | | |
|---|---|---|
| 12/22/2000 | 500 | RESPONSE To Notice of Objections [Filed by M Panek, et al/ PRO SE] Re: Item # 402, [BAC], ORIGINAL NIBS DOCKET ENTRY #493 (Entered: 12/28/2000) |
| 12/22/2000 | 505 | MOTION for Relief from Stay [Filed by Michael R. Lastowski, Atty./ROBERT D. HASHIM ADMINISTRATOR OF THE ESTATE OF EMMA HASHIM], [ID], ORIGINAL NIBS DOCKET ENTRY #498 (Entered: 01/03/2001) |
| 12/22/2000 | 508 | RESPONSE To First Omnibus Objection [Filed by M Lastowski, Atty/ ROBERT D HASHIM ET AL] Re: Item # 402, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #501 (Entered: 01/03/2001) |
| 12/26/2000 | 489 | MOTION for Order [EMERGENCY] Authorizing & Approving Issuance of Preferred Stock in Exchange for Debt & for an Order Scheduling Hearing on Limited Notice. [Filed by Rachel S. Lowy, Atty./DEBTORS.] [Disposed], [MAS], ORIGINAL NIBS DOCKET ENTRY #483 (Entered: 12/27/2000) |
| 12/26/2000 | 490 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Adam M. Spence, Atty./GENERAL ELECTRIC CAPITAL CORPORATION] , [MAS], ORIGINAL NIBS DOCKET ENTRY #484 (Entered: 12/27/2000) |
| 12/26/2000 | 491 | COUNSEL'S Agenda with Matters Scheduled [AMENDED] HEARING CONTINUED UNTIL 12/28/00 AT 1:00PM. on 12/27/00 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 484, [MAS], ORIGINAL NIBS DOCKET ENTRY #485 (Entered: 12/27/2000) |
| 12/26/2000 | 492 | NOTICE of Hearing on 12/28/00 at 01:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 489, [BAC], ORIGINAL NIBS DOCKET ENTRY #485A (Entered: 12/28/2000) |
| 12/26/2000 | 501 | ORDER Signed and Located in Original Document Re: Item # 480, [BAC], ORIGINAL NIBS DOCKET ENTRY #494 (Entered: 12/29/2000) |
| 12/27/2000 | 493 | TRANSCRIPT of Hearing Held 11/28/00 , [BAC], ORIGINAL NIBS DOCKET ENTRY #486 (Entered: 12/28/2000) |
| 12/27/2000 | 494 | TRANSCRIPT of Hearing Held 12/12/00 , [BAC], ORIGINAL NIBS DOCKET ENTRY #487 (Entered: 12/28/2000) |
| 12/27/2000 | 495 | TRANSCRIPT of Hearing Held 12/15/00 , [BAC], ORIGINAL NIBS |

| | | |
|---|---|---|
| | | DOCKET ENTRY #488 (Entered: 12/28/2000) |
| 12/27/2000 | 496 | TRANSCRIPT of Hearing Held 12/18/00 , [BAC], ORIGINAL NIBS DOCKET ENTRY #489 (Entered: 12/28/2000) |
| 12/27/2000 | 497 | CERTIFICATE of Service Re: Item # 489, [BAC], ORIGINAL NIBS DOCKET ENTRY #490 (Entered: 12/28/2000) |
| 12/27/2000 | 498 | CERTIFICATE of Service Re: Item # 492, [BAC], ORIGINAL NIBS DOCKET ENTRY #491 (Entered: 12/28/2000) |
| 12/27/2000 | 499 | CERTIFICATION of No Objection [Filed by M Collins, Atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS] Re: Item # 403, [BAC], ORIGINAL NIBS DOCKET ENTRY #492 (Entered: 12/28/2000) |
| 12/28/2000 | 502 | OBJECTION To Motion for Order Authorizing and Approving Issuance of Preferred Stock in Exchange for Debt [Filed by M Minuti, Atty/ DEBTORS] Re: Item # 489, [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #495 (Entered: 12/29/2000) |
| 12/28/2000 | 503 | APPLICATION for Compensation and for Reimbursement of Expenses [Third] [Richards Layton & Finger] November 2000 , [BAC] NOTICE of Motion [Hearing only if objections filed by 1/17/01] , [BAC], ORIGINAL NIBS DOCKET ENTRY #496 (Entered: 12/29/2000) |
| 12/28/2000 | 554 | HEARING Held 12/28/00 [See: Item #485] , [JW], ORIGINAL NIBS DOCKET ENTRY #547 (Entered: 01/30/2001) |
| 12/28/2000 | 555 | ORDER Signed In Court Approving First Omnibus Objection to Certain Proofs of Claim Re: Item # 402, [JW], ORIGINAL NIBS DOCKET ENTRY #548 (Entered: 01/30/2001) |
| 12/28/2000 | 556 | ORDER Signed In Court And Located In Orginal Document Extending Exclusivity until 3/28/01 Re: Item # 423, [JW], ORIGINAL NIBS DOCKET ENTRY #549 (Entered: 01/30/2001) |
| 12/28/2000 | 557 | ORDER Signed In Court Authorizing & Approving Issuance of Preferred Stock in Exchange for Debt Re: Item # 489, [JW], ORIGINAL NIBS DOCKET ENTRY #550 (Entered: 01/30/2001) |
| 12/29/2000 | 504 | TRANSCRIPT of Hearing Held 12/11/00 , [BAC], ORIGINAL NIBS DOCKET ENTRY #497 (Entered: 12/29/2000) |
| | | |

A-54

| | | |
|---|---|---|
| 12/29/2000 | 509 | CERTIFICATION of No Objection [Filed by R Lowy, Atty/ DEBTORS] Re: Item # 438, [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #502 (Entered: 01/03/2001) |
| 12/29/2000 | 510 | CERTIFICATION of No Objection [Filed by R Lowy, Atty/ DEBTORS] Re: Item # 441, [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #503 (Entered: 01/03/2001) |
| 12/29/2000 | 511 | MOTION for Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Filed by L Jones, Atty/ DEBTORS] [Disposed], [BAC] NOTICE of Motion and Hearing on 01/25/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by L Jones, Atty/ DEBTORS] , [BAC] CERTIFICATE of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #504 (Entered: 01/03/2001) |
| 01/02/2001 | 512 | APPLICATION for Compensation and for Reimbursement of Expenses [Second] [Chanin Capital Partners] November 2000 , [BAC] NOTICE of Filing Of Fee Application , [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #505 (Entered: 01/03/2001) |
| 01/02/2001 | 513 | AFFIDAVIT of Service Re: Item # 501, [BAC], ORIGINAL NIBS DOCKET ENTRY #506 (Entered: 01/03/2001) |
| 01/02/2001 | 514 | ORDER Signed and Located in Original Document [Located in Item # 464] [Retention of Pachulski et al] Re: Item # 8, [BAC], ORIGINAL NIBS DOCKET ENTRY #507 (Entered: 01/04/2001) |
| 01/02/2001 | 515 | BRIDGE Order Extending Debtors' Period in which to Assume/ Reject Unexpired Leases of Nonresidential Real Property Re: Item # 511, [BAC], ORIGINAL NIBS DOCKET ENTRY #508 (Entered: 01/04/2001) |
| 01/02/2001 | 517 | ORDER Signed and Located in Original Document Re: Item # 403, [BAC], ORIGINAL NIBS DOCKET ENTRY #510 (Entered: 01/04/2001) |
| 01/03/2001 | 506 | ☐ 362 Order Re: Item # 505, [ID], ORIGINAL NIBS DOCKET ENTRY #499 (Entered: 01/03/2001) |
| | | |

A-55

| 01/03/2001 | 507 | NOTICE of Motion and Hearing on 01/25/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 505, [ID], ORIGINAL NIBS DOCKET ENTRY #500 (Entered: 01/03/2001) |
| 01/03/2001 | 516 | CERTIFICATE of Service Re: Item # 507, [ID], ORIGINAL NIBS DOCKET ENTRY #509 (Entered: 01/04/2001) |
| 01/03/2001 | 1361 | Transcript of 12/21/00 hearing. (GVW, ) (Entered: 01/15/2002) |
| 01/04/2001 | 518 | OPPOSITION To Motion for Order Extending Time to File a Medical Malpractice Proof of Claim [Filed by C Lhulier, Atty/DEBTORS] Re: Item # 398, [BAC] AFFIDAVIT of Service , [BAC], ORIGINAL NIBS DOCKET ENTRY #511 (Entered: 01/05/2001) |
| 01/04/2001 | 520 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 511, [BAC], ORIGINAL NIBS DOCKET ENTRY #513 (Entered: 01/05/2001) |
| 01/05/2001 | 521 | AFFIDAVIT of Service Re: Item # 485, [BAC], ORIGINAL NIBS DOCKET ENTRY #514 (Entered: 01/08/2001) |
| 01/05/2001 | 522 | AFFIDAVIT of Service Re: Item # 517, [BAC], ORIGINAL NIBS DOCKET ENTRY #515 (Entered: 01/08/2001) |
| 01/08/2001 | 523 | COUNSEL'S Agenda with Matters Scheduled [AMENDED] on 01/09/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [BAC], ORIGINAL NIBS DOCKET ENTRY #516 (Entered: 01/08/2001) |
| 01/08/2001 | 524 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones, P.C.][Filed by Laura Davis Jones, Atty./DEBTORS.]MONTHLY INTERIM 8/1/00 thru 8/31/00 [Disposed], [JW] NOTICE of Application [Hearing only if objections filed by 1/29/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #517 (Entered: 01/09/2001) |
| 01/08/2001 | 525 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones, P.C.][Filed by Laura Davis Jones, Atty./DEBTORS.]MONTHLY INTERIM 9/1/00 thru 9/30/00 [Disposed], [JW] NOTICE of Application [Hearing only if objections filed by 1/29/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY |

A-56

| | | |
|---|---|---|
| | | #518 (Entered: 01/09/2001) |
| 01/08/2001 | 526 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones, P.C.][Filed by Laura Davis Jones, Atty./DEBTORS.]MONTHLY INTERIM 10/1/00 thru 10/31/00 [Disposed], [JW]<br>NOTICE of Application [Hearing only if objections filed by 1/29/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #519 (Entered: 01/09/2001) |
| 01/08/2001 | 527 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones, P.C.][Filed by Laura Davis Jones, Atty./DEBTORS.]MONTHLY INTERIM 11/1/00 thru 11/30/00 [Disposed], [JW]<br>NOTICE of Application [Hearing only if objections filed by 1/29/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #520 (Entered: 01/09/2001) |
| 01/08/2001 | 528 | MONTHLY Reporting Requirements [Nov./00] Case No. 00-3299 , [JW], ORIGINAL NIBS DOCKET ENTRY #521 (Entered: 01/09/2001) |
| 01/08/2001 | 529 | MONTHLY Reporting Requirements [Nov./00] Case No. 00-3300 , [JW], ORIGINAL NIBS DOCKET ENTRY #522 (Entered: 01/09/2001) |
| 01/08/2001 | 530 | AFFIDAVIT of Service Re: Item # 529, [JW], ORIGINAL NIBS DOCKET ENTRY #523 (Entered: 01/09/2001) |
| 01/08/2001 | 531 | TRANSCRIPT of Hearing , [JW], ORIGINAL NIBS DOCKET ENTRY #524 (Entered: 01/09/2001) |
| 01/08/2001 | 533 | ORDER Signed and Located in Original Document Approving First Fee Application [Chanin Capital Partners, LLC.] Re: Item # 438, [JW], ORIGINAL NIBS DOCKET ENTRY #526 (Entered: 01/14/2001) |
| 01/09/2001 | 532 | HEARING Continued Re: Item # 451, [JW], ORIGINAL NIBS DOCKET ENTRY #525 (Entered: 01/09/2001) |
| 01/10/2001 | 534 | AFFIDAVIT of Service Re: Item # 515, [JW], ORIGINAL NIBS DOCKET ENTRY #527 (Entered: 01/14/2001) |
| 01/16/2001 | 535 | AFFIDAVIT of Service Re: Item # 533, [JW], ORIGINAL NIBS DOCKET ENTRY #528 (Entered: 01/19/2001) |

| 01/17/2001 | 536 | APPLICATION for Compensation and for Reimbursement of Expenses [Reed Smith LLP] [Filed by Jan A. T. Van Amerongen, Jr., Atty./DEBTORS.] FOURTH INTERIM 11/1/00 thru 11/30/00 , [JW], ORIGINAL NIBS DOCKET ENTRY #529 (Entered: 01/19/2001) |
| 01/17/2001 | 537 | APPLICATION for Order Authorizing Employment & Retention of Special Litigation Counsel [Gardner, Carton & Douglas] [Filed by Laura Davis Jones, Atty./DEBTORS.] [Disposed], [JW] NOTICE of Application [Hearing only if objections filed by 2/1/01 @ 4:00pm] , [JW] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by Laura Davis Jones, Atty./DEBTORS.] , [JW], ORIGINAL NIBS DOCKET ENTRY #530 (Entered: 01/19/2001) |
| 01/18/2001 | 538 | AFFIDAVIT of Service Re: Item # 533, [JW], ORIGINAL NIBS DOCKET ENTRY #531 (Entered: 01/19/2001) |
| 01/18/2001 | 539 | OBJECTION [LIMITED] to Motion for Relief from Stay [Filed by Carl N. Kunz, III, Atty./PACIFIC INSURANCE COMPANY & GLENN FALLS INSURANCE COMPANY.] Re: Item # 505, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #532 (Entered: 01/19/2001) |
| 01/19/2001 | 540 | NOTICE of Change of Address [Filed by Wendy Beck/DUN & BRADSTREET Recovery Services, as Agent for Avaya Communications, f/k/a Lucent Technologies.] , [JW], ORIGINAL NIBS DOCKET ENTRY #533 (Entered: 01/23/2001) |
| 01/19/2001 | 541 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 537, [JW], ORIGINAL NIBS DOCKET ENTRY #534 (Entered: 01/23/2001) |
| 01/22/2001 | 542 | APPLICATION for Order Authorizing Employment & Retention of Accountant, Auditor & Tax Services Provider NUNC PRO TUNC [Ernst & Young LLP] [Filed by Rachel S. Lowy, Atty./DEBTORS.] [Disposed], [JW] NOTICE of Application [Hearing only if objections filed by 2/6/01 @ 4:00PM] , [JW] MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by Rachel S. Lowy, Atty./DEBTORS.] , [JW], ORIGINAL NIBS DOCKET ENTRY #535 (Entered: 01/23/2001) |
| 01/23/2001 | 543 | COUNSEL'S Agenda with Matters Scheduled on 01/25/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #536 (Entered: 01/23/2001) |
| 01/24/2001 | 561 | ORDER Signed and Located in Original Document [Limit Notice] |

| | | |
|---|---|---|
| | | Re: Item # 542, [JW], ORIGINAL NIBS DOCKET ENTRY #554 (Entered: 01/31/2001) |
| 01/25/2001 | 544 | HEARING Held 1/25/01 [See:Item #536] , [JW], ORIGINAL NIBS DOCKET ENTRY #537 (Entered: 01/26/2001) |
| 01/25/2001 | 545 | ORDER Signed In Court And Located In Orginal Document Extending Time for Debtors to Assmume/Reject Unexpired Leases Re: Item # 511, [JW], ORIGINAL NIBS DOCKET ENTRY #538 (Entered: 01/26/2001) |
| 01/25/2001 | 546 | MONTHLY Reporting Requirements [Dec./00] , [JW], ORIGINAL NIBS DOCKET ENTRY #539 (Entered: 01/26/2001) |
| 01/25/2001 | 548 | AFFIDAVIT of Service Re: Item # 541, [JW], ORIGINAL NIBS DOCKET ENTRY #541 (Entered: 01/29/2001) |
| 01/25/2001 | 550 | MOTION for Relief from Stay [Filed by Kevin J. Mangan, Atty./RITA OLIAI] [Disposed], [ID], ORIGINAL NIBS DOCKET ENTRY #543 (Entered: 01/29/2001) |
| 01/25/2001 | 551 | WAIVER of □362 Order Re: Item # 550, [ID], ORIGINAL NIBS DOCKET ENTRY #544 (Entered: 01/29/2001) |
| 01/26/2001 | 547 | CERTIFICATION of No Objection Re: Item # 512, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #540 (Entered: 01/28/2001) |
| 01/26/2001 | 549 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones, P.C.][Filed by Laura Davis Jones, Atty./DEBTORS.]MONTHLY INTERIM 12/1/00 thru 12/31/00 [Disposed], [JW] NOTICE of Application [Hearing only if objections filed by 2/15/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #542 (Entered: 01/29/2001) |
| 01/29/2001 | 558 | AFFIDAVIT of Service Re: Item # 541, [JW], ORIGINAL NIBS DOCKET ENTRY #551 (Entered: 01/30/2001) |
| 01/29/2001 | 559 | AFFIDAVIT of Service Re: Item # 545, [JW], ORIGINAL NIBS DOCKET ENTRY #552 (Entered: 01/30/2001) |
| 01/29/2001 | 560 | CERTIFICATION of Christopher J. Lhulier, Atty./DEBTORS Regarding Omnibus Hearing Date [Disposed], [JW], ORIGINAL NIBS DOCKET ENTRY #553 (Entered: 01/30/2001) |
| | | |

| 01/30/2001 | 552 | ☐ 362 Order Re: Item # 550, [ID], ORIGINAL NIBS DOCKET ENTRY #545 (Entered: 01/30/2001) |
|---|---|---|
| 01/30/2001 | 553 | NOTICE of Motion and Hearing on 02/26/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 550, [ID], ORIGINAL NIBS DOCKET ENTRY #546 (Entered: 01/30/2001) |
| 01/30/2001 | 562 | CERTIFICATE of Service Re: Item # 550, [JW] & Re: Item # 553, [JW], ORIGINAL NIBS DOCKET ENTRY #555 (Entered: 01/31/2001) |
| 01/30/2001 | 563 | NOTICE of Service Re: First Request for Interrogatories & Production of Documents Directed to Respondent , [JW], ORIGINAL NIBS DOCKET ENTRY #556 (Entered: 01/31/2001) |
| 01/30/2001 | 564 | AFFIDAVIT of Service Re: Item # 546, [JW], ORIGINAL NIBS DOCKET ENTRY #557 (Entered: 01/31/2001) |
| 01/30/2001 | 578 | ORDER Signed and Located in Original Document [OMNIBUS Hearing Dates] Re: Item # 560, [JW], ORIGINAL NIBS DOCKET ENTRY #571 (Entered: 02/04/2001) |
| 01/31/2001 | 570 | TRANSCRIPT of Hearing 12/28/00 , [JW], ORIGINAL NIBS DOCKET ENTRY #563 Modified on 11/19/2001 (JML, ). (ENTERED IN ERROR WRONG CASE) (Entered: 02/02/2001) |
| 01/31/2001 | 571 | CERTIFICATION of Christopher J. Lhulier, Esq., Regarding Omnibus Order Approving First Omnibus Objection to Claims Re: Item # 555 [Disposed], [JW], ORIGINAL NIBS DOCKET ENTRY #564 (Entered: 02/02/2001) |
| 01/31/2001 | 572 | CERTIFICATION of No Objection [Filed by Mark D. Collins, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] Re: Item # 503, [JW], ORIGINAL NIBS DOCKET ENTRY #565 (Entered: 02/02/2001) |
| 01/31/2001 | 573 | APPLICATION for Compensation and for Reimbursement of Expenses [Richards, Layton & Finger, P.A.] [Filed by Mark D. Collins, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] FOURTH 12/1/00 thru 12/31/00 , [JW] NOTICE of Application [Hearing only if objections filed by 2/20/01 @ 4:00PM] , [JW], ORIGINAL NIBS DOCKET ENTRY #566 (Entered: 02/02/2001) |
| 01/31/2001 | 574 | MOTION for Order Authorizing Entry Into Letter Credit Reimbursement & Cash Collateral Agreement [Filed by Christopher |

| | | |
|---|---|---|
| | | J. Lhulier, Atty./DEBTORS.] , [JW]<br>NOTICE of Motion and Hearing [Hearing only if objections filed by 2/8/01 @ 4:00PM] INTERIM on 02/12/01 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW]<br>NOTICE of Motion and Hearing [Hearing only if objections filed by 2/15/01 @ 4:00PM] FINAL on 02/26/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by Christopher J. Lhulier, Atty./DEBTORS.] , [JW], ORIGINAL NIBS DOCKET ENTRY #567 (Entered: 02/02/2001) |
| 02/01/2001 | 575 | AFFIDAVIT of Service Re: Item # 573, [JW], ORIGINAL NIBS DOCKET ENTRY #568 (Entered: 02/02/2001) |
| 02/01/2001 | 576 | AFFIDAVIT of Service Re: Item # 574, [JW], ORIGINAL NIBS DOCKET ENTRY #569 (Entered: 02/02/2001) |
| 02/01/2001 | 577 | NOTICE of Service Regarding First Interrogatories [Filed by Kevin J. Mangan, Atty./RITA OLIAI.] Re: Item # 550, [JW], ORIGINAL NIBS DOCKET ENTRY #570 (Entered: 02/02/2001) |
| 02/01/2001 | 579 | MOTION for Order Appointing Independent Restructuring Advisors [Goldin Associates, L.L.C.] [Filed by Christopher J. Lhulier, Atty./DEBTORS.] [Disposed], [JW]<br>NOTICE of Motion and Hearing [Hearing only if objections filed by 2/16/01 @ 4:00PM] on 02/26/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW]<br>MOTION to Limit Notice & Approve Form & Manner of Notice [Filed by Christopher J. Lhulier, Atty./DEBTORS.] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #572 (Entered: 02/04/2001) |
| 02/01/2001 | 580 | AFFIDAVIT of Harrison J. Goldin, Sr. Managing Director/GOLDING ASSOCIATES, L.L.C. In Support of Motion Re: Item # 579, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #573 (Entered: 02/04/2001) |
| 02/02/2001 | 581 | OBJECTION of Application to Employ & Retain Accountant, Auditor & Tax Service [Ernst & Young] [Filed by Richard L. Schepacarter, Trial Atty.] Re: Item # 542, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #574 (Entered: 02/04/2001) |
| 02/02/2001 | 582 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, |

A-61

| | | |
|---|---|---|
| | | Atty./DEBTORS.] Re: Item # 524, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #575 (Entered: 02/04/2001) |
| 02/02/2001 | 583 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 525, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #576 (Entered: 02/04/2001) |
| 02/02/2001 | 584 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 526, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #577 (Entered: 02/04/2001) |
| 02/02/2001 | 585 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 527, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #578 (Entered: 02/04/2001) |
| 02/02/2001 | 586 | MOTION for Order [AMENDED ADMINISTRATIVE] Establishing Procedures for Interim Compensation & Reimbursement of Expenses [Filed by Laura Davis Jones, Atty./DEBTORS.] [Disposed], [JW]<br>NOTICE of Motion and Hearing [Hearing only if objections filed by 2/19/01 @ 4:00PM] on 02/26/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #579 (Entered: 02/05/2001) |
| 02/05/2001 | 588 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 574, [JW], ORIGINAL NIBS DOCKET ENTRY #581 (Entered: 02/07/2001) |
| 02/05/2001 | 589 | ORDER Signed and Located in Original Document [Limit Notice] Re: Item # 579, [JW], ORIGINAL NIBS DOCKET ENTRY #582 (Entered: 02/07/2001) |
| 02/05/2001 | 590 | TRANSCRIPT of Hearing 1/25/01 , [JW], ORIGINAL NIBS DOCKET ENTRY #583 (Entered: 02/07/2001) |
| 02/05/2001 | 595 | ORDER Signed and Located in Original Document [AMENDED] Approving First Omnibus Objection to Certain Claims Re: Item # 571, [JW]<br>& Re: Item # 555, [JW], ORIGINAL NIBS DOCKET ENTRY #588 (Entered: 02/08/2001) |
| 02/05/2001 | 599 | NOTICE of Transfer of Claim [Filed by Helena |

A-62

| | | |
|---|---|---|
| | | DeYoung/LIQUIDITY SOLUTIONS, INC.] [Paul, Hastings, Janofsky, & Wal/Liquidity Solutions, Inc.] , [JW], ORIGINAL NIBS DOCKET ENTRY #592 (Entered: 02/12/2001) |
| 02/06/2001 | 591 | MOTION for Leave to File Adversary Proceedings [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] , [JW]<br>NOTICE of Hearing on 02/26/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #584 (Entered: 02/08/2001) |
| 02/06/2001 | 592 | MOTION for Order Authorizing Debtors to Enter Into Extension Agreement w/FRESENIUS KABIAB [Filed by Christopher J. Lhulier, Atty./DEBTORS.] [Disposed], [JW]<br>NOTICE of Motion and Hearing [Hearing only if objections filed by 2/19/01 @ 4:00PM] on 02/26/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #585 (Entered: 02/08/2001) |
| 02/06/2001 | 596 | U.S. TRUSTEE'S Objection to Application to Employ & Retain Special Litigation Counsel [Gardner, Carton & Douglas][Filed by Richard L. Schepacarter, Trial Atty.] Re: Item # 537, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #589 (Entered: 02/08/2001) |
| 02/07/2001 | 593 | AFFIDAVIT of Service Re: Item # 578, [JW], ORIGINAL NIBS DOCKET ENTRY #586 (Entered: 02/08/2001) |
| 02/07/2001 | 594 | CERTIFICATION of No Objection [Filed by Jan A. T. van Amerongen, Jr., Atty./DEBTORS.] Re: Item # 536, [JW], ORIGINAL NIBS DOCKET ENTRY #587 (Entered: 02/08/2001) |
| 02/08/2001 | 597 | COUNSEL'S Agenda with Matters Scheduled on 02/12/01 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #590 (Entered: 02/08/2001) |
| 02/09/2001 | 598 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 574, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #591 (Entered: 02/11/2001) |
| 02/12/2001 | 600 | APPLICATION for Compensation and for Reimbursement of Expenses [Wachtell, Lipton, Rosen & Katz] [Filed by Theodore |

A-63

| | | |
|---|---|---|
| | | Gewertz, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS] FIRST INTERIM9/1/00 thru 9/30/00 , [JW] NOTICE of Application [Hearing only if objections filed by 3/2/01 @ 4:00PM] , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #593 (Entered: 02/13/2001) |
| 02/12/2001 | 601 | APPLICATION for Compensation and for Reimbursement of Expenses [Wachtell, Lipton, Rosen & Katz] [Filed by Theodore Gewertz, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS] SECOND INTERIM10/1/00 thru 10/31/00 , [JW] NOTICE of Application [Hearing only if objections filed by 3/2/01 @ 4:00PM] , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #594 (Entered: 02/13/2001) |
| 02/12/2001 | 602 | APPLICATION for Compensation and for Reimbursement of Expenses [Wachtell, Lipton, Rosen & Katz] [Filed by Theodore Gewertz, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] THIRD INTERIM 11/1/00 thru 11/30/00 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #595 (Entered: 02/13/2001) |
| 02/12/2001 | 603 | APPLICATION for Compensation and for Reimbursement of Expenses [Wachtell, Lipton, Rosen & Katz] [Filed by Theodore Gewertz, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS] FOURTH INTERIM12/1/00 thru 12/31/00 , [JW] NOTICE of Application [Hearing only if objections filed by 3/2/01 @ 4:00PM] , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #596 (Entered: 02/13/2001) |
| 02/12/2001 | 606 | ORDER Signed and Located in Original Document Authorizing Incurrence of Secured Indebtedness [INTERIM] [Order actually located in Doc #591] Re: Item # 574, [JW], ORIGINAL NIBS DOCKET ENTRY #599 (Entered: 02/14/2001) |
| 02/12/2001 | 607 | HEARING Not Held [See: Item #590] , [JW], ORIGINAL NIBS DOCKET ENTRY #600 (Entered: 02/14/2001) |
| 02/13/2001 | 604 | MOTION for Order Authorizing Debtors to Modify Key Employee Retention Plan [Filed by Christopher J. Lhulier, Atty./DEBTORS.] [Disposed], [JW] NOTICE of Motion and Hearing [Hearing only if objections filed by 2/19/01 @ 4:00PM] on 02/26/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW] MOTION to Shorten Time w/Respect to Motion [Filed by |

A-64

| | | |
|---|---|---|
| | | Christopher J. Lhulier, Atty./DEBTORS.] , [JW], ORIGINAL NIBS DOCKET ENTRY #597 (Entered: 02/13/2001) |
| 02/13/2001 | 605 | AFFIDAVIT of Service Re: Item # 595, [JW], ORIGINAL NIBS DOCKET ENTRY #598 (Entered: 02/14/2001) |
| 02/14/2001 | 608 | EXHIBITS PRESENTED Through Out Confirmation Hearings12/1/00, 12/11/00, 12/12/00, 12/13/00, 12/15/00, 12/18/00 & 12/21/00 [Debtors', Creditors' Committee & Equity Committee] , [JW], ORIGINAL NIBS DOCKET ENTRY #601 (Entered: 02/16/2001) |
| 02/16/2001 | 609 | OBJECTION to Motion w/Memorandum in OPPOSITION for Appointment of Independent Restructuring Advisor [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] Re: Item # 579, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #602 (Entered: 02/16/2001) |
| 02/16/2001 | 610 | U.S. TRUSTEE'S Objection to Motion to Appoint Independent Restructuring Advisors & CROSS MOTION for Appointment of Chapter 11 Trustee or Examiner [Filed by Richard L. Schepacarter, Trial Atty.] Re: Item # 579, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #603 (Entered: 02/20/2001) |
| 02/20/2001 | 611 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Elliot H. Herskowitz/REGEN CAPITAL I, INC.] , [JW], ORIGINAL NIBS DOCKET ENTRY #604 (Entered: 02/22/2001) |
| 02/20/2001 | 612 | NOTICE of Transfer of Claim [Filed by Elliot H. Herskowitz/REGEN CAPITAL I, INC.]AT&T/Regen Capital I, Inc.] , [JW], ORIGINAL NIBS DOCKET ENTRY #605 (Entered: 02/22/2001) |
| 02/20/2001 | 613 | OBJECTION to Motion for Leave to File Adversary Proceeding [Filed by Thomas G. Macauley, Atty./STEPHEN A. FEINBERG, CERBERUS PARTNERS, L.P., ET AL.] Re: Item # 591, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #606 (Entered: 02/22/2001) |
| 02/20/2001 | 614 | OBJECTION to Motion for Leave to File Adversary Proceeding [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] Re: Item # 591, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #607 (Entered: 02/22/2001) |
| | | |

A-65

| | | |
|---|---|---|
| 02/20/2001 | 615 | OBJECTION to Motion for Leave to File Adversary Proceeding [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 591, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #608 (Entered: 02/22/2001) |
| 02/22/2001 | 616 | COUNSEL'S Agenda with Matters Scheduled on 02/26/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #609 (Entered: 02/22/2001) |
| 02/22/2001 | 617 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 549, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #610 (Entered: 02/22/2001) |
| 02/22/2001 | 618 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 586, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #611 (Entered: 02/22/2001) |
| 02/22/2001 | 619 | NOTICE of Transfer of Claim [Filed by Helena DeYoung/Liquidity Solutions, Inc.] [Holland & Knight/Liquidity Solutions, Inc.] , [JW], ORIGINAL NIBS DOCKET ENTRY #612 (Entered: 02/24/2001) |
| 02/22/2001 | 620 | OPPOSITION to U.S. Trustee's Motion for Appointment of Examiner & Further Statement in Support of Motion to Appoint Independent Restructuring Advisors [Goldin Associates, L.L.C.] [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 610, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #613 (Entered: 02/28/2001) |
| 02/23/2001 | 624 | ORDER Signed and Located in Original Document [ADMINISTRATIVE] Establishing Procedures for Interim Compensation & Reimbursement of Expenses of Professionals Re: Item # 586, [JW]<br>& Re: Item # 15, [JW], ORIGINAL NIBS DOCKET ENTRY #617 (Entered: 03/02/2001) |
| 02/26/2001 | 621 | NOTICE of Motion and Hearing [Hearing only if objections filed by 3/6/01 @ 4:00PM] [AMENDED] on 03/13/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 604, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #614 (Entered: 02/28/2001) |
| 02/26/2001 | 622 | LETTER Regarding Claim filed 9/25/00 [$3,365.75] [Filed by M. J. Czerwinski, Collections Specialist/OPPD [Omaha Public Power |

| | | District].] , [JW], ORIGINAL NIBS DOCKET ENTRY #615 (Entered: 02/28/2001) |
|---|---|---|
| 02/26/2001 | 625 | HEARING Held 2/26/01 [See: Item #609] , [JW], ORIGINAL NIBS DOCKET ENTRY #618 (Entered: 03/06/2001) |
| 02/26/2001 | 626 | ORDER Signed In Court And Located In Orginal Document Appointing Independent Restructuring Advisors [Goldin Associates, L.L.C.] Re: Item # 579, [JW], ORIGINAL NIBS DOCKET ENTRY #619 (Entered: 03/06/2001) |
| 02/26/2001 | 627 | ORDER Signed In Court And Located In Orginal Document Authorizing Debtors to Enter Extension Agreement w/FRESENIUS KARL AB Re: Item # 592, [JW], ORIGINAL NIBS DOCKET ENTRY #620 (Entered: 03/06/2001) |
| 02/27/2001 | 623 | MOTION for Admission Pro Hac Vice [Michael L. Cook, Esq.] [Filed by Thomas G. Macauley, Atty./STEPHEN A. FEINBERG; CERBERUS PARTNERS,L.P., ET AL.] [Disposed], [JW], ORIGINAL NIBS DOCKET ENTRY #616 (Entered: 02/28/2001) |
| 02/27/2001 | 637 | NOTICE of Transfer of Claim [Filed by Regen Capital I, Inc. [AT&T Corp./Regen Capital I, Inc.] , [JW], ORIGINAL NIBS DOCKET ENTRY #630 (Entered: 03/08/2001) |
| 02/27/2001 | 638 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Regen Capital I, Inc.] , [JW], ORIGINAL NIBS DOCKET ENTRY #631 (Entered: 03/08/2001) |
| 03/01/2001 | 628 | ORDER Signed and Located in Original Document Re: Item # 623, [JW], ORIGINAL NIBS DOCKET ENTRY #621 (Entered: 03/06/2001) |
| 03/02/2001 | 629 | AFFIDAVIT of Service Re: Item # 626, [JW], ORIGINAL NIBS DOCKET ENTRY #622 (Entered: 03/06/2001) |
| 03/02/2001 | 630 | AFFIDAVIT of Service Re: Item # 627, [JW], ORIGINAL NIBS DOCKET ENTRY #623 (Entered: 03/06/2001) |
| 03/02/2001 | 631 | AFFIDAVIT of Service Re: Item # 624, [JW], ORIGINAL NIBS DOCKET ENTRY #624 (Entered: 03/06/2001) |
| 03/02/2001 | 632 | AFFIDAVIT of Service Re: Item # 606, [JW], ORIGINAL NIBS DOCKET ENTRY #625 (Entered: 03/06/2001) |
| 03/05/2001 | 633 | CERTIFICATION of No Objection [Filed by Rebecca L. Booth, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | ORDER REQUIRED Re: Item # 573, [JW], ORIGINAL NIBS DOCKET ENTRY #626 (Entered: 03/07/2001) |
| 03/06/2001 | 634 | STATEMENT Regarding Payments made on behalf of Debtor to Ordinary Course Professionals from 10/28/00 thru 1/31/01 [Filed by Scott R. Danitz, Sr. V. Pres. & Chief Financial Officer/DEBTOR.] Case No. 00-3299 , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #627 (Entered: 03/07/2001) |
| 03/06/2001 | 635 | STATEMENT Regarding Payments made on behalf of Debtor to Ordinary Course Professionals 10/28/00 thru 1/31/00 [Filed by Scott R. Danitz, V. Pres. & Treasurer/DEBTORS.] Case No. 00-3300 , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #628 (Entered: 03/07/2001) |
| 03/06/2001 | 636 | APPLICATION for Compensation and for Reimbursement of Expenses [Richards, Layton & Finger, P.A.] [Filed by Mark D. Collins, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] FIFTH 1/1/01 thru 1/31/01 , [JW] NOTICE of Application [Hearing only if objections filed by 3/26/01 @ 4:00PM] , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #629 (Entered: 03/07/2001) |
| 03/07/2001 | 639 | CERTIFICATION of No Objection [Filed by Rebecca L. Booth, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 600, [JW], ORIGINAL NIBS DOCKET ENTRY #632 (Entered: 03/08/2001) |
| 03/07/2001 | 640 | CERTIFICATION of No Objection [Filed by Rebecca L. Booth, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 601, [JW], ORIGINAL NIBS DOCKET ENTRY #633 (Entered: 03/08/2001) |
| 03/07/2001 | 641 | CERTIFICATION of No Objection [Filed by Rebecca L. Booth, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 602, [JW], ORIGINAL NIBS DOCKET ENTRY #634 (Entered: 03/08/2001) |
| 03/07/2001 | 642 | CERTIFICATION of No Objection [Filed by Rebecca L. Booth, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 603, [JW], ORIGINAL NIBS DOCKET ENTRY #635 (Entered: 03/08/2001) |
| 03/07/2001 | 643 | APPLICATION for Compensation and for Reimbursement of Expenses [Chanin Capital Partners] [Filed by Eric Scroggins, |

A-68

| | | |
|---|---|---|
| | | Financial Advisors/DEBTORS.] THIRD12/1/00 thru 12/31/00 , [JW] NOTICE of Application [Hearing only if objections filed by 3/27/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #636 (Entered: 03/08/2001) |
| 03/07/2001 | 644 | APPLICATION for Compensation and for Reimbursement of Expenses [Chanin Capital Partners] [Filed by Eric Scroggins, Financial Advisors/DEBTORS.]FOURTH 1/1/01 thru 1/31/01 , [JW] NOTICE of Application [Hearing only if objections filed by 3/27/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #637 (Entered: 03/08/2001) |
| 03/07/2001 | 645 | APPLICATION for Compensation and for Reimbursement of Expenses [Reed Smith LLP] [Filed by Jan A. T. van Amerongen, Jr., Atty./DEBTORS.] FIFTH INTERIM 12/1/00 thru 12/31/00, [JW] NOTICE of Application [Hearing only if objections filed by 3/28/01 @ 4:00PM] , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #638 (Entered: 03/08/2001) |
| 03/08/2001 | 646 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 574 [Disposed], [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #639 (Entered: 03/10/2001) |
| 03/08/2001 | 647 | APPLICATION for Compensation and for Reimbursement of Expenses [Reed Smith LLP] [Filed by Jan A. T. van Amerongen, Jr., Atty./DEBTORS.] SIXTH INTERIM1/1/01 thru 1/31/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #640 (Entered: 03/10/2001) |
| 03/08/2001 | 648 | NOTICE of Application [Hearing only if objections filed by 3/29/01 @ 4:00PM] Re: Item # 647, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #641 (Entered: 03/10/2001) |
| 03/09/2001 | 649 | OBJECTION to Motion for Relief from Stay [Filed by Rachel S. Lowy, Atty./DEBTORS.] Re: Item # 550, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #642 (Entered: 03/10/2001) |
| 03/09/2001 | 650 | COUNSEL'S Agenda with Matters Scheduled on 03/13/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #643 (Entered: 03/10/2001) |
| | | |

| | | |
|---|---|---|
| 03/09/2001 | 651 | APPLICATION for Compensation and for Reimbursement of Expenses [Chanin Capital Partners] [Filed by Eric Scroggins, Financial Advisors/OFFICIAL COMMITTEE/UNSECURED CREDITORS.] FIFTH 1/1/01 thru 1/31/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #644 (Entered: 03/10/2001) |
| 03/12/2001 | 653 | ORDER Signed and Located in Original Document [FINAL] Authorizing Incurrence of Secured Indebtedness [Order actually located in Doc #639] Re: Item # 646, [JW] & Re: Item # 574, [JW], ORIGINAL NIBS DOCKET ENTRY #646 (Entered: 03/16/2001) |
| 03/13/2001 | 652 | COUNSEL'S Agenda with Matters Scheduled [AMENDED] on 03/13/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 650, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #645 (Entered: 03/14/2001) |
| 03/13/2001 | 672 | HEARING Held 3/13/01 [See:Item #645] , [JW], ORIGINAL NIBS DOCKET ENTRY #665 (Entered: 03/19/2001) |
| 03/13/2001 | 673 | ORDER Signed In Court And Located In Orginal Document Authorizing Debtors to Modify Key Employee Retention Plan Re: Item # 604, [JW], ORIGINAL NIBS DOCKET ENTRY #666 (Entered: 03/19/2001) |
| 03/13/2001 | 674 | ORDER Signed In Court Authorizing Employment & Retention of Special Litigation Counsel NUNC PRO TUNC as of 12/17/00 [Gardner, Carton & Douglas] Re: Item # 537, [JW], ORIGINAL NIBS DOCKET ENTRY #667 (Entered: 03/19/2001) |
| 03/13/2001 | 675 | ORDER Signed In Court Authorizing Employment & Retention of Accountant, Auditor, Tax Service Provider & Real Estate Advisor NUNC PRO TUNC as of 12/22/00 [Ernst & Young] Re: Item # 542, [JW], ORIGINAL NIBS DOCKET ENTRY #668 (Entered: 03/19/2001) |
| 03/15/2001 | 654 | CERTIFICATION of Rachel S. Lowy, Esq. In Support of Retention of Communication Consultants [Gavin Anderson & Company] Re: Item # 10 [Disposed], [JW], ORIGINAL NIBS DOCKET ENTRY #647 (Entered: 03/16/2001) |
| 03/15/2001 | 655 | APPLICATION for Compensation and for Reimbursement of Expenses [Reed Smith LLP] [Filed by Jan A. T. van Amerongen, Jr., Atty./DEBTORS.] FIRST QUARTERLY8/8/01 thru 1/31/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #648 (Entered: 03/16/2001) |

| | | |
|---|---|---|
| 03/15/2001 | 656 | APPLICATION for Compensation and for Reimbursement of Expenses [Altheimer & Gray] [Filed by Richard F. Levy, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS] 10/19/00 thru 1/31/01, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #649 (Entered: 03/16/2001) |
| 03/15/2001 | 657 | NOTICE of Application [Hearing only if objections filed by 4/4/01 @ 4:00PM] Re: Item # 656, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #650 (Entered: 03/16/2001) |
| 03/15/2001 | 658 | APPLICATION for Compensation and for Reimbursement of Expenses [Saul Ewing LLP] [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] FIRST INTERIM 10/19/00 thru 2/28/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #651 (Entered: 03/16/2001) |
| 03/15/2001 | 659 | NOTICE of Application [Hearing only if objections filed by 4/4/01 @ 4:00PM] Re: Item # 658, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #652 (Entered: 03/16/2001) |
| 03/15/2001 | 660 | APPLICATION for Compensation and for Reimbursement of Expenses [Deloitte & Touche LLP] [Filed by Daniel M. Lynn, Business Valuation & Financial Advisors/OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] INTERIM 11/8/00 thru 1/31/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #653 (Entered: 03/16/2001) |
| 03/15/2001 | 661 | NOTICE of Application [Hearing only if objections filed by 4/4/01 @ 4:00PM] Re: Item # 660, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #654 (Entered: 03/16/2001) |
| 03/15/2001 | 662 | APPLICATION for Compensation and for Reimbursement of Expenses [Walker, Truesdell, Radick & Associates, Inc.][Filed by Hobart G. Truesdell, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] FOURTH 11/1/00 thru 2/28/01, [JW] NOTICE of Application [Hearing only if objections filed by 4/4/01 @ 4:00PM] , [JW], ORIGINAL NIBS DOCKET ENTRY #655 (Entered: 03/16/2001) |
| 03/15/2001 | 663 | APPLICATION for Compensation and for Reimbursement of Expenses [Altheimer & Gray] [Filed by Richard F. Levy, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] |

A-71

| | | |
|---|---|---|
| | | FIRST INTERIM 10/1/00 thru 1/31/01 , [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET<br>ENTRY #656 (Entered: 03/16/2001) |
| 03/15/2001 | 664 | NOTICE of Application [Hearing only if objections filed by 4/4/01 @<br>4:00PM] , [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET<br>ENTRY #657 (Entered: 03/16/2001) |
| 03/15/2001 | 665 | MOTION for Order Approving General Release & Separation<br>Agreement of Gail B. Katz Pursuant to ? 363 & Rule 9019 of<br>Bankruptcy Code [Filed by Laura Davis Jones, Atty./DEBTORS.]<br>[Disposed], [JW]<br>NOTICE of Motion and Hearing [Hearing only if objections filed by<br>4/2/01 @ 4:00PM] on 04/11/01 at 02:00 P.M. at U.S. Bankruptcy<br>Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington,<br>19801, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY<br>#658 (Entered: 03/16/2001) |
| 03/15/2001 | 666 | APPLICATION for Compensation and for Reimbursement of<br>Expenses [Kasowitz, Benson, Torres & Friedman LLP] [Filed by<br>David M. Friedman, Atty./DEBTORS.] MONTHLY INTERIM<br>11/1/00 thru 11/30/00 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 4/4/01 @<br>4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY<br>#659 (Entered: 03/16/2001) |
| 03/15/2001 | 667 | APPLICATION for Compensation and for Reimbursement of<br>Expenses [Kasowitz, Benson, Torres & Friedman LLP] [Filed by<br>David M. Friedman, Atty./DEBTORS.] MONTHLY INTERIM<br>12/1/00 thru 12/31/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 4/4/01 @<br>4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY<br>#660 (Entered: 03/16/2001) |
| 03/15/2001 | 668 | WITHDRAWAL of Appearance & Request for Service [Filed by<br>Alice Nystel Page, Atty./SUN HEALTHCARE GROUP, INC.] Re:<br>Item # 219, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET<br>ENTRY #661 (Entered: 03/19/2001) |
| 03/15/2001 | 676 | APPLICATION for Compensation and for Reimbursement of<br>Expenses [Powell, Goldstein, Frazer & Murphy LLP] [Filed by<br>William Crenshaw, Atty./DEBTOR.] INTERIM 8/8/00 thru 1/31/01,<br>[JW], ORIGINAL NIBS DOCKET ENTRY #669 (Entered: |

A-72

|  |  | 03/21/2001 |
|---|---|---|
| 03/16/2001 | 669 | APPLICATION for Compensation and for Reimbursement of Expenses [Gardner, Carton & Douglas] [Filed by Rachel S. Lowy, Atty./DEBTORS.] FIRST 12/17/00 thru 1/31/01 [Rescheduled], [JW]<br><br>NOTICE of Application [Hearing only if objections filed by 54/5/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #662 (Entered: 03/19/2001) |
| 03/16/2001 | 670 | AFFIDAVIT of Service Re: Item # 662, [JW], ORIGINAL NIBS DOCKET ENTRY #663 (Entered: 03/19/2001) |
| 03/16/2001 | 671 | AFFIDAVIT of Service Re: Item # 662, [JW], ORIGINAL NIBS DOCKET ENTRY #664 (Entered: 03/19/2001) |
| 03/19/2001 | 682 | ORDER Signed and Located in Original Document Granting Monthly Interim Fee Application [Pachulski, Stang, Ziehl, Young & Jones, P.C./Aug./00] Re: Item # 524, [JW], ORIGINAL NIBS DOCKET ENTRY #675 (Entered: 03/23/2001) |
| 03/19/2001 | 683 | ORDER Signed and Located in Original Document Granting Monthly Interim Fee Application [Pachulski, Stang, Ziehl, Young & Jones, P.C./Sept./00] Re: Item # 525, [JW], ORIGINAL NIBS DOCKET ENTRY #676 (Entered: 03/23/2001) |
| 03/19/2001 | 684 | ORDER Signed and Located in Original Document Granting Monthly Interim Fee Application [Pachulski, Stang, Ziehl, Young & Jones, P.C./Oct./00] Re: Item # 526, [JW], ORIGINAL NIBS DOCKET ENTRY #677 (Entered: 03/23/2001) |
| 03/19/2001 | 685 | ORDER Signed and Located in Original Document Granting Monthly Interim Fee Application [Pachulski, Stang, Ziehl, Young & Jones, P.C./Nov./00] Re: Item # 527, [JW], ORIGINAL NIBS DOCKET ENTRY #678 (Entered: 03/23/2001) |
| 03/19/2001 | 686 | ORDER Signed and Located in Original Document Granting Monthly Interim Fee Application [Pachulski, Stang, Ziehl, Young & Jones, P.C./Dec./00] Re: Item # 549, [JW], ORIGINAL NIBS DOCKET ENTRY #679 (Entered: 03/23/2001) |
| 03/20/2001 | 689 | ORDER Signed and Located in Original Document Authorizing & Approving Retention/Communication Consultants [Gavin Anderson & Company] Re: Item # 654, [JW], ORIGINAL NIBS DOCKET ENTRY #682 (Entered: 03/26/2001) |
|  |  |  |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 03/21/2001 | 677 | NOTICE of Filing Re: Item # 676, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET<br>ENTRY #670 (Entered: 03/22/2001) |
| 03/21/2001 | 678 | AFFIDAVIT of Service Re: Item # 653, [JW], ORIGINAL NIBS<br>DOCKET ENTRY #671 (Entered: 03/22/2001) |
| 03/21/2001 | 679 | AFFIDAVIT of Service Re: Item # 673, [JW], ORIGINAL NIBS<br>DOCKET ENTRY #672 (Entered: 03/22/2001) |
| 03/21/2001 | 680 | AFFIDAVIT of Service Re: Item # 674, [JW], ORIGINAL NIBS<br>DOCKET ENTRY #673 (Entered: 03/22/2001) |
| 03/21/2001 | 681 | AFFIDAVIT of Service Re: Item # 675, [JW], ORIGINAL NIBS<br>DOCKET ENTRY #674 (Entered: 03/22/2001) |
| 03/21/2001 | 687 | APPLICATION for Compensation and for Reimbursement of<br>Expenses [Kasowitz, Benson, Torres & Friedman LLP] [Filed by<br>David M. Friedman, Atty./DEBTORS.] MONTHLY INTERIM<br>1/1/01 thru 1/31/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 4/10/01<br>@ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY<br>#680 (Entered: 03/23/2001) |
| 03/21/2001 | 688 | APPLICATION for Compensation and for Reimbursement of<br>Expenses [Kasowitz, Benson, Torres & Friedman LLP] [Filed by<br>David M. Friedman, Atty./DEBTORS.] MONTHLY INTERIM<br>2/1/01 thru 2/28/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 4/10/01<br>@ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY<br>#681 (Entered: 03/23/2001) |
| 03/23/2001 | 690 | CERTIFICATION of Counsel Regarding Supplementation of Fifth<br>Interim Fee Application [Reed Smith LLP] 12/1/00 thru 21/31/00<br>[Filed by Jan A. T. van Amerongen, Atty./DEBTORS.] Re: Item #<br>645, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET<br>ENTRY #683 (Entered: 03/27/2001) |
| 03/23/2001 | 691 | OMNIBUS Objection [SECOND] to Certain Proofs of Claim [Filed<br>by Rachel S. Lowy, Atty./DEBTORS.] [Rescheduled], [JW]<br>NOTICE of Motion and Hearing [Hearing only if objections filed by<br>4/10/01 @ 4:00PM] on 04/25/01 at 04:00 P.M. at U.S. Bankruptcy<br>Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington,<br>19801, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY |

A-74

| | | |
|---|---|---|
| | | #684 (Entered: 03/27/2001) |
| 03/26/2001 | 692 | APPLICATION for Compensation and for Reimbursement of Expenses [Altheimer & Gray] [Filed by Richard F. Levy, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] SECOND INTERIM 2/1/01 thru 2/28/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #685 (Entered: 03/27/2001) |
| 03/26/2001 | 693 | NOTICE of Application [Hearing only if objections filed by 4/16/01 @ 4:00PM] Re: Item # 692, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #686 (Entered: 03/27/2001) |
| 03/26/2001 | 694 | APPLICATION for Order Authorizing Retention of Financial Advisors [Credit Suisse First Boston Corporation] [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] , [JW] NOTICE of Application [Hearing only if objections filed by 4/16/01 @ 4:00PM] Hearing 4/25/01 @ 4:00 P.M. Only if Objections filed , [JW], ORIGINAL NIBS DOCKET ENTRY #687 (Entered: 03/27/2001) |
| 03/26/2001 | 695 | AFFIDAVIT of Chetan P. Mehta In Support of Application Re: Item # 694, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #688 (Entered: 03/27/2001) |
| 03/26/2001 | 696 | APPLICATION for Order [AMENDED] Authorizing Further Retention & Employment of Financial Advisors NUNC PRO TUNC [Deloitte & Touche LLP] [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] Re: Item # 416, [JW] NOTICE of Motion and Hearing [Hearing only if objections filed by 4/16/01 @ 4:00PM] on 04/25/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #689 (Entered: 03/27/2001) |
| 03/26/2001 | 697 | TRANSCRIPT of Hearing 3/13/01 , [JW], ORIGINAL NIBS DOCKET ENTRY #690 (Entered: 03/27/2001) |
| 03/26/2001 | 698 | APPLICATION for Compensation and for Reimbursement of Expenses [Gardner, Carton & Douglas] [Filed by Lawrence N. Hill, Atty./DEBTORS.] SECOND 2/1/01 thru 2/28/01 , [JW] NOTICE of Application [Hearing only if objections filed by 4/16/01 @ 4:00PM] , [JW] |

| | | |
|---|---|---|
| | | AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #691 (Entered: 03/27/2001) |
| 03/26/2001 | 699 | MOTION for Order Extending Exclusivity [Filed by Laura Davis Jones, Atty./DEBTORS.] [Rescheduled], [JW]<br>NOTICE of Motion and Hearing on 04/25/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #692 (Entered: 03/27/2001) |
| 03/26/2001 | 700 | NOTICE of Motion and Hearing [AMENDED] on 04/11/01 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 669, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #693 (Entered: 03/27/2001) |
| 03/26/2001 | 701 | CERTIFICATION of Counsel in Support of Bridge Order Extending Exclusivity [Filed by Laura Davis Jones, Atty./DEBTORS.] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #694 (Entered: 03/27/2001) |
| 03/26/2001 | 702 | APPLICATION for Compensation and for Reimbursement of Expenses [Richards, Layton & Finger, P.A.] [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] SIXTH 2/1/01 thru 2/28/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 4/16/01 @ 4:00PM] , [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #695 (Entered: 03/27/2001) |
| 03/26/2001 | 703 | APPLICATION for Compensation and for Reimbursement of Expenses [Wachtell, Lipton, Rosen & Katz] [Filed by Theodore Gewertz, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] FIFTH INTERIM1/1/01 thru 1/31/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 4/16/01 @ 4:00PM] , [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #696 (Entered: 03/27/2001) |
| 03/27/2001 | 704 | APPLICATION for Compensation and for Reimbursement of Expenses [Chanin Capital Partners] [Filed by Eric Scroggins, Managing Director, Financial Advisors/DEBTORS.] FIFTH 2/1/01 thru 2/28/01 , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #697 (Entered: 03/28/2001) |
| 03/27/2001 | 705 | AFFIDAVIT Under 11 U.S.C. □ 327[e] [Filed by Tom E. Walters, |

| | | |
|---|---|---|
| | | Pres./TOTAL OFFICE MANAGEMENT CONSULTING.] , [JW], ORIGINAL NIBS DOCKET ENTRY #698 (Entered: 03/28/2001) |
| 03/27/2001 | 706 | AFFIDAVIT of Service Re: Item # 682, [JW], ORIGINAL NIBS DOCKET ENTRY #699 (Entered: 03/28/2001) |
| 03/27/2001 | 707 | AFFIDAVIT of Service Re: Item # 683, [JW], ORIGINAL NIBS DOCKET ENTRY #700 (Entered: 03/28/2001) |
| 03/27/2001 | 708 | AFFIDAVIT of Service Re: Item # 684, [JW], ORIGINAL NIBS DOCKET ENTRY #701 (Entered: 03/28/2001) |
| 03/27/2001 | 709 | AFFIDAVIT of Service Re: Item # 685, [JW], ORIGINAL NIBS DOCKET ENTRY #702 (Entered: 03/28/2001) |
| 03/27/2001 | 710 | AFFIDAVIT of Service Re: Item # 686, [JW], ORIGINAL NIBS DOCKET ENTRY #703 (Entered: 03/28/2001) |
| 03/27/2001 | 711 | AFFIDAVIT of Service Re: Item # 689, [JW], ORIGINAL NIBS DOCKET ENTRY #704 (Entered: 03/28/2001) |
| 03/28/2001 | 712 | COUNSEL'S Agenda with Matters Scheduled on 03/30/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #705 (Entered: 03/30/2001) |
| 03/28/2001 | 713 | COUNSEL'S Agenda with Matters Scheduled [AMENDED] on 03/30/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 712, [JW], ORIGINAL NIBS DOCKET ENTRY #706 (Entered: 03/30/2001) |
| 03/29/2001 | 714 | CERTIFICATION of No Objection [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 636, [JW], ORIGINAL NIBS DOCKET ENTRY #707 (Entered: 03/30/2001) |
| 03/29/2001 | 715 | APPLICATION for Compensation and for Reimbursement of Expenses [Ernst & Young LLP] [Filed by Arlyn Dozeman, Partner, Auditors & Accounting Advisors/DEBTORS.] FIRST MONTHLY 12/22/00 thru 2/28/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 4/18/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #708 (Entered: 03/30/2001) |
| 03/30/2001 | 716 | HEARING Continued Re: Item # 451, [JW], ORIGINAL NIBS DOCKET ENTRY #709 (Entered: 03/30/2001) |

A-77

| 03/30/2001 | 717 | CERTIFICATION of No Objection [Filed by Jan A. T. van Amerongen, Jr., Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 647, [JW], ORIGINAL NIBS DOCKET ENTRY #710 (Entered: 04/02/2001) |
| 03/30/2001 | 718 | CERTIFICATION of No Objection [Filed by Jan A. T. van Amerongen, Jr., Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 645, [JW], ORIGINAL NIBS DOCKET ENTRY #711 (Entered: 04/02/2001) |
| 04/03/2001 | 719 | RESPONSE to Second Omnibus Objection to Claims [Filed by John P. Dillman, Atty./HARRIS COUNTY/CITY OF HOUSTON.] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #712 (Entered: 04/08/2001) |
| 04/03/2001 | 720 | STIPULATION AND ORDER Modifying Stay [Filed by Michael R. Lastowski, Atty./ROBERT HASHIM, Administrator/Estate/EMMA HASHIM, Christopher J. Lhulier, Atty./DEBTORS & Carl N. Kunz, III, Atty./PACIFIC INSURANCE COMPANY & GLENN FALLS INSURANCE COMPANY.] Re: Item # 505 [Disposed], [JW], ORIGINAL NIBS DOCKET ENTRY #713 (Entered: 04/08/2001) |
| 04/03/2001 | 721 | MONTHLY Reporting Requirements [Feb./01] , [JW], ORIGINAL NIBS DOCKET ENTRY #714 (Entered: 04/08/2001) |
| 04/03/2001 | 722 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones, P.C.][Filed by Laura Davis Jones, Atty./DEBTORS.]MONTHLY INTERIM 1/1/01 thru 1/31/01 , [JW] NOTICE of Application [Hearing only if objections filed by 4/23/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #715 (Entered: 04/08/2001) |
| 04/04/2001 | 723 | AFFIDAVIT of Service Re: Item # 721, [JW], ORIGINAL NIBS DOCKET ENTRY #716 (Entered: 04/08/2001) |
| 04/05/2001 | 724 | OBJECTION to Objection to Expunge/Disallow Claim #513 [Filed by Stefania Eskridge, Claimant.] , [JW], ORIGINAL NIBS DOCKET ENTRY #717 (Entered: 04/08/2001) |
| 04/06/2001 | 725 | RESPONSE to Second Omnibus Objection to Claims [Filed by Luigi F. Rende, MS, ATC, Director/THE CENTER FOR SPORTS MEDICINE.] Re: Item # 691, [JW], ORIGINAL NIBS DOCKET ENTRY #718 (Entered: 04/08/2001) |
|  |  |  |

A-78

| 04/06/2001 | 726 | RESPONSE to Second Omnibus Objection to Claims [Filed by St. Marys Home Health Care] Re: Item # 691, [JW], ORIGINAL NIBS DOCKET ENTRY #719 (Entered: 04/08/2001) |
| 04/06/2001 | 727 | APPLICATION for Compensation and for Reimbursement of Expenses [Reed Smith LLP] [Filed by Jan A. T. van Amerongen, Jr., Atty./DEBTORS.] SEVENTH INTERIM12/1/00 thru 12/31/00 & 2/1/01 thru 2/28/01, [JW], ORIGINAL NIBS DOCKET ENTRY #720 (Entered: 04/08/2001) |
| 04/06/2001 | 728 | RESPONSE to Second Omnibus Objection to Claim [Filed by Vincent D'Orazio, Atty./THE CITY OF NEW YORK, DEPT./FINANCE.] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #721 (Entered: 04/10/2001) |
| 04/06/2001 | 743 | OPPOSITION to Second Omnibus Objection to Claims [Filed by Neal S. Mann, Atty./NEW YORK STATE DEPT./HEALTH] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #736 (Entered: 04/12/2001) |
| 04/09/2001 | 729 | COUNSEL'S Agenda with Matters Scheduled on 04/11/01 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #722 (Entered: 04/10/2001) |
| 04/09/2001 | 730 | RESPONSE to Objection to Claim #407 [Filed by Patrick R. Hazen/PACIFIC GAS & ELECTRIC COMPANY.] , [JW], ORIGINAL NIBS DOCKET ENTRY #723 (Entered: 04/10/2001) |
| 04/09/2001 | 731 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] Re: Item # 665, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #724 (Entered: 04/10/2001) |
| 04/09/2001 | 732 | RESPONSE to Second Omnibus Objection to Claims [Filed by Carl N. Kunz, III, Atty./PACIFIC INSURANCE COMPANY & GLEN FALLS INSURANCE COMPANY.] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #725 (Entered: 04/10/2001) |
| 04/09/2001 | 733 | OPPOSITION to Second Omnibus Objection to Claims [Filed by Elisa M. Pugliese, Atty./LONG ISLAND LIGHTING COMPANY, d/b/a LIPA.] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #726 (Entered: 04/10/2001) |

A-79

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 04/09/2001 | 734 | COUNSEL'S Agenda with Matters Scheduled on 04/11/01 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #727 (Entered: 04/10/2001) |
| 04/09/2001 | 735 | OBJECTION to Motion to Expunge or Disallow Claim [Filed by Margery Schreiber/EARLE C. SCHREIBER, INC.] , [JW], ORIGINAL NIBS DOCKET ENTRY #728 (Entered: 04/10/2001) |
| 04/09/2001 | 736 | APPLICATION for Compensation and for Reimbursement of Expenses [Kasowitz, Benson, Torres & Friedman LLP] [Filed by Athena F. Foley, Atty./DEBTORS.] FIRST QUARTERLY INTERIM 8/8/00 thru 1/31/01, [JW] NOTICE of Application [Hearing only if objections filed by 4/30/01 @ 4:00PM] , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #729 (Entered: 04/10/2001) |
| 04/09/2001 | 763 | ORDER Signed and Located in Original Document Re: Item # 720, [JW], ORIGINAL NIBS DOCKET ENTRY #756 (Entered: 04/16/2001) |
| 04/10/2001 | 737 | OBJECTION to Second Omnibus Objection to Claims [Filed by Todd C. Schiltz, Atty./TEMPLE LOWER BUCKS HOSPITAL, INC.] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #730 (Entered: 04/10/2001) |
| 04/10/2001 | 738 | OBJECTION to Second Omnibus Objection to Claims [Filed by Mala Narayanan, Atty./NEW JERSEY DIV./TAXATION.] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #731 (Entered: 04/10/2001) |
| 04/10/2001 | 739 | OBJECTION to Second Omnibus Objection to Claims [Filed by Jeffrey S. Welch, Atty./CITY & COUNTY OF DENVER.] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #732 (Entered: 04/10/2001) |
| 04/10/2001 | 740 | RESPONSE to Second Omnibus Objection to Claims [Filed by Frederick B. Rosner, Atty./BROOKLYN RESPIRATORY HOMECARE.] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #733 (Entered: 04/11/2001) |
| 04/10/2001 | 741 | ANSWER to Second Omnibus Objection to Claims [Filed by Elio Battista, Jr., Atty./HOME HEALTH CORPORATION OF |

A-80

| | | |
|---|---|---|
| | | AMERICA, INC.] Re: Item # 691, [JW], ORIGINAL NIBS DOCKET ENTRY #734 (Entered: 04/11/2001) |
| 04/10/2001 | 742 | OBJECTION to Second Omnibus Objection to Claim [Filed byMichael A. Becker, Atty./RAY MCCASLIN.] Re: Item # 691, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #735 (Entered: 04/11/2001) |
| 04/10/2001 | 744 | APPLICATION for Order Approving Retention of Kramer Levin Naftalis & Frankel LLP to Advise & Assist Independent Restructuring Advisors [Filed by Donald Amaral, Director/DEBTORS.] [Disposed], [JW] NOTICE of Application [Hearing only if objections filed by 4/30/01 @ 4:00pm] Hrg 5/9/01 @ 10:30 a.m. Only if Objections filed , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #737 (Entered: 04/12/2001) |
| 04/10/2001 | 745 | STIPULATED & AGREED Order for Limited Relief from Stay [Filed by Kevin Mangan, Atty./RITA OLIAI & Rachel S. Lowy, Atty./DEBTORS.] Re: Item # 550 [Disposed], [JW] CERTIFICATION of Rachel S. Lowy, Esq., In Support of Stipulated Order , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #738 (Entered: 04/12/2001) |
| 04/10/2001 | 746 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 643, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #739 (Entered: 04/12/2001) |
| 04/10/2001 | 747 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 651, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #740 (Entered: 04/12/2001) |
| 04/10/2001 | 748 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 667, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #741 (Entered: 04/12/2001) |
| 04/10/2001 | 749 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 666, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #742 (Entered: 04/12/2001) |
| 04/11/2001 | 750 | CERTIFICATION of No Objection [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO |

A-81