| | | |
|---|---|---|
| | | ORDER REQUIRED Re: Item # 656, [JW], ORIGINAL NIBS DOCKET ENTRY #743 (Entered: 04/12/2001) |
| 04/11/2001 | 751 | CERTIFICATION of No Objection [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS] NO ORDER REQUIRED Re: Item # 658, [JW], ORIGINAL NIBS DOCKET ENTRY #744 (Entered: 04/12/2001) |
| 04/11/2001 | 752 | CERTIFICATION of No Objection [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 660, [JW], ORIGINAL NIBS DOCKET ENTRY #745 (Entered: 04/12/2001) |
| 04/11/2001 | 753 | CERTIFICATION of No Objection [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 663, [JW], ORIGINAL NIBS DOCKET ENTRY #746 (Entered: 04/12/2001) |
| 04/11/2001 | 754 | U.S. TRUSTEE'S Objection to Application to Appoint Financial Advisors [Credit Suisse First Boston] [Filed by Richard L. Schepacarter/Trial Atty.] Re: Item # 694, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #747 (Entered: 04/12/2001) |
| 04/11/2001 | 755 | U.S. TRUSTEE'S Objection to Amended Application to Retain & Employ Financial Advisors [Deloitte & Touche LLP] [Filed by Richard L. Schepacarter/Trial Atty.] Re: Item # 696, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #748 (Entered: 04/12/2001) |
| 04/11/2001 | 756 | NOTICE of Application [Hearing only if objections filed by 5/2/01 @ 4:00PM] Re: Item # 727, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #749 (Entered: 04/12/2001) |
| 04/11/2001 | 757 | HEARING Continued [See: Item #722] Re: Item # 669, [JW], ORIGINAL NIBS DOCKET ENTRY #750 (Entered: 04/13/2001) |
| 04/11/2001 | 758 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 687, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #751 (Entered: 04/13/2001) |
| 04/11/2001 | 759 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 688, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #752 (Entered: 04/13/2001) |

A-82

Internal CM/ECF Live Database - Docket Report

| 04/11/2001 | 764 | ORDER Signed and Located in Original Document Approving General Release & Separation Agreement of Gail B. Katz Re: Item # 665, [JW], ORIGINAL NIBS DOCKET ENTRY #757 (Entered: 04/16/2001) |
|---|---|---|
| 04/12/2001 | 760 | OBJECTION to Motions to Retain Multiple Financial Advisors [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] Re: Item # 694, [JW] & Re: Item # 696, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #753 (Entered: 04/13/2001) |
| 04/12/2001 | 761 | LETTER Confirming Extension of Time to File Response to Second Omnibus Objection to Claims [Filed by Sharon Kapitansky, Atty./OLSTEN CORPORATION.] Re: Item # 691, [JW], ORIGINAL NIBS DOCKET ENTRY #754 (Entered: 04/13/2001) |
| 04/12/2001 | 762 | OBJECTION to Second omnibus Objection to Claims [Filed by Tammy Spooner, Business Office Mgr./VISITING NURSE ASSOCIATION OF FOX VALLEY.] Re: Item # 691, [JW], ORIGINAL NIBS DOCKET ENTRY #755 (Entered: 04/13/2001) |
| 04/16/2001 | 765 | OBJECTION to Applications to Retain Two Financial Advisors [Filed by Karen C. Bifferato, Atty./NOTEHOLDERS.] Re: Item # 694, [JW] & , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #758 (Entered: 04/17/2001) |
| 04/16/2001 | 766 | OBJECTION [AMENDED] to Motion to Retain Multiple Financial Advisors [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] Re: Item # 760, [JW] & Re: Item # 694, [JW] & Re: Item # 696, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #759 (Entered: 04/17/2001) |
| 04/16/2001 | 767 | AFFIDAVIT of Service Re: Item # 741, [JW], ORIGINAL NIBS DOCKET ENTRY #760 (Entered: 04/17/2001) |
| 04/16/2001 | 768 | OBJECTION to Application to Retain Financial Advisors [Credit Suisse First Boston Corporation] [Filed by Christopher J. Lhulier, Atty./DEBTORS.] Re: Item # 694, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #761 (Entered: 04/17/2001) |
| 04/16/2001 | 769 | AFFIDAVIT of Service Re: Item # 763, [JW], ORIGINAL NIBS DOCKET ENTRY #762 (Entered: 04/17/2001) |

| 04/16/2001 | 770 | AFFIDAVIT of Service Re: Item # 764, [JW], ORIGINAL NIBS DOCKET ENTRY #763 (Entered: 04/17/2001) |
|---|---|---|
| 04/17/2001 | 771 | RESPONSE to Second Omnibus Objection to Claims [Filed by Merri L. Heston, Sr., Acct. Mgr./Commercial Property/MISSIONARY SISTERS OF THE SACRED HEART.] Re: Item # 691, [JW], ORIGINAL NIBS DOCKET ENTRY #764 (Entered: 04/18/2001) |
| 04/17/2001 | 772 | MOTION for Relief from Stay [Filed by Aaron A. Garber, Atty./MARY KAY ALCALA KOSYLA.] [Disposed], [JW] NOTICE of Motion and Hearing on 05/09/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #765 (Entered: 04/18/2001) |
| 04/17/2001 | 773 | MOTION for Order Authorizing Debtors' to Enter Into Insurance Premium Financing Agreement [Filed by Rachel S. Lowy, Atty./DEBRTORS.] [Disposed], [JW] NOTICE of Motion and Hearing [Hearing only if objections filed by 5/1/01 @ 4:00PM] on 05/09/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #766 (Entered: 04/18/2001) |
| 04/18/2001 | 774 | MOTION for Admission Pro Hac Vice [Mala Narayanan, Esq.] [Filed by Allison E. Reardon, Atty./NEW JERSEY DEPT./TAXATION.] [Disposed], [JW] CERTIFICATION of Mala Narayanan, Esq. , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #767 (Entered: 04/19/2001) |
| 04/18/2001 | 775 | OBJECTION to Motion to Extend Exclusivity [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] Re: Item # 699, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #768 (Entered: 04/19/2001) |
| 04/18/2001 | 779 | NOTICE of First Interim Fee Application & First Interim Fee Application Request [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] Re: Item # 351, [JW] & Re: Item #'s 398, 496, 566 & 629 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #772 (Entered: 04/20/2001) |
| 04/18/2001 | 780 | CERTIFICATION of No Objection [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO |

A-84

| | | |
|---|---|---|
| | | ORDER REQUIRED Re: Item # 702, [JW], ORIGINAL NIBS DOCKET ENTRY #773 (Entered: 04/20/2001) |
| 04/18/2001 | 781 | CERTIFICATION of No Objection [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 703, [JW], ORIGINAL NIBS DOCKET ENTRY #774 (Entered: 04/20/2001) |
| 04/19/2001 | 782 | CERTIFICATION of No Objection [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] NO ORDER REQUIRED Re: Item # 692, [JW], ORIGINAL NIBS DOCKET ENTRY #775 (Entered: 04/20/2001) |
| 04/19/2001 | 783 | NOTICE of Hearing & Filing of Fee Application [Filed by Rachel S. lowy, Atty./DEBTORS.] on 05/09/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 655, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #776 (Entered: 04/20/2001) |
| 04/19/2001 | 788 | ORDER Signed and Located in Original Document Re: Item # 745, [JW], ORIGINAL NIBS DOCKET ENTRY #781 (Entered: 04/26/2001) |
| 04/20/2001 | 776 | ENTERED IN ERROR [DOCUMENT REMOVED & Docketed in Correct Case/99-2889] Re: Item # 662, [JW], ORIGINAL NIBS DOCKET ENTRY #769 (Entered: 04/20/2001) |
| 04/20/2001 | 777 | ENTERED IN ERROR [DOCUMENT REMOVED & Docketed in Correct Case/99-2889] Re: Item # 670, [JW], ORIGINAL NIBS DOCKET ENTRY #770 (Entered: 04/20/2001) |
| 04/20/2001 | 778 | ENTERED IN ERROR [DOCUMENT REMOVED & Docketed in Correct Case/99-2889] Re: Item # 671, [JW], ORIGINAL NIBS DOCKET ENTRY #771 (Entered: 04/20/2001) |
| 04/20/2001 | 789 | ORDER Signed and Located in Original Document Re: Item # 774, [JW], ORIGINAL NIBS DOCKET ENTRY #782 (Entered: 04/26/2001) |
| 04/23/2001 | 784 | COUNSEL'S Agenda with Matters Scheduled on 04/25/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #777 (Entered: 04/24/2001) |
| 04/23/2001 | 785 | COUNSEL'S Agenda with Matters Scheduled on 04/25/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, |

| | | |
|---|---|---|
| | | Courtroom #1, Wilmington, 19801 Re: Item # 784, [JW], ORIGINAL NIBS DOCKET ENTRY #778 (Entered: 04/24/2001) |
| 04/24/2001 | 786 | ENTERED IN ERROR [Document Removed & Docketed in Correct Case/99-2889] Re: Item # 721, [JW], ORIGINAL NIBS DOCKET ENTRY #779 (Entered: 04/24/2001) |
| 04/24/2001 | 787 | ENTERED IN ERROR [Document Removed & Docketed In Correct Case/99-2889] Re: Item # 723, [JW], ORIGINAL NIBS DOCKET ENTRY #780 (Entered: 04/24/2001) |
| 04/24/2001 | 790 | COUNSEL'S Agenda with Matters Scheduled [SECOND AMENDED] on 04/25/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 785, [JW], ORIGINAL NIBS DOCKET ENTRY #783 (Entered: 04/26/2001) |
| 04/25/2001 | 791 | HEARING Held 4/25/01 [See: Item #783] , [JW], ORIGINAL NIBS DOCKET ENTRY #784 (Entered: 04/27/2001) |
| 04/25/2001 | 792 | ORDER Signed In Court Extending Exclusivity through & including 7/11/01 Re: Item # 699, [JW], ORIGINAL NIBS DOCKET ENTRY #785 (Entered: 04/27/2001) |
| 04/25/2001 | 793 | STIPULATION Regarding Claim No. 43 [Bench Filed by Charles W. Flynn, Atty./RONALD BRYAN & Amy E. Edgy Atty./DEBTORS.] Re: Item # 691 [Disposed], [JW] ORDER Signed In Court Re: Item # 793, [JW], ORIGINAL NIBS DOCKET ENTRY #786 (Entered: 04/27/2001) |
| 04/25/2001 | 794 | STIPULATION Regarding Claim Nos. 511 & 512 [Bench Filed by Gregory W. Werkheiser, Atty./HANGER PROSTHETICS K& ORTHOTICS EAST, INC. & Rachel S. Lowy, Atty./DEBTORS.] Re: Item # 691 [Disposed], [JW] ORDER Signed In Court Re: Item # 794, [JW], ORIGINAL NIBS DOCKET ENTRY #787 (Entered: 04/27/2001) |
| 04/25/2001 | 795 | STIPULATION Regarding Claim Nos. 598, 25, 8. 26, 414, 436 & 85 [Bench Filed by Edmon L. Morton, Atty./CORAM RESOURCE NETWORK, INC. & CORAM INDEPENDENT PRACTICE ASSOCIATION, INC. & Rachel S. Lowy, Atty./DEBBTORS.] Re: Item # 691 [Disposed], [JW] ORDER Signed In Court Re: Item # 795, [JW], ORIGINAL NIBS DOCKET ENTRY #788 (Entered: 04/27/2001) |
| 04/25/2001 | 796 | APPLICATION for Compensation and for Reimbursement of Expenses [Altheimer & Gray] [Filed by Richard F. Levy, |

| | | |
|---|---|---|
| | | Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] THIRD INTERIM 3/1/01 thru 3/31/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #789 (Entered: 04/27/2001) |
| 04/25/2001 | 797 | NOTICE of Application [Hearing only if objections filed by 5/15/01 @ 4:00PM] Re: Item # 796, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #790 (Entered: 04/27/2001) |
| 04/26/2001 | 798 | OBJECTION to Exclude Claim [Filed by Thomas J. Cawley, Atty./SULLIVAN COUNTY PUBLIC HEALTH NURSING.] , [JW], ORIGINAL NIBS DOCKET ENTRY #791 (Entered: 04/27/2001) |
| 04/26/2001 | 799 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by William D. Sullivan, Atty./LANCASTER COUNTY SCHOOL DISTRICT.] , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #792 (Entered: 04/27/2001) |
| 04/26/2001 | 800 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 644, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #793 (Entered: 04/27/2001) |
| 04/26/2001 | 801 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] NO ORDER REQUIRED.] Re: Item # 698, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #794 (Entered: 04/27/2001) |
| 04/26/2001 | 802 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 704, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #795 (Entered: 04/27/2001) |
| 04/26/2001 | 803 | CERTIFICATION of No Objection [Filed by Christopher J. Lhulier, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 722, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #796 (Entered: 04/27/2001) |
| 04/27/2001 | 804 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Elliot H. Herskowitz/REGEN CAPITAL I, INC.] , [JW], ORIGINAL NIBS DOCKET ENTRY #797 (Entered: 04/30/2001) |
| 04/27/2001 | 805 | NOTICE of Transfer of Claim [Filed by Regen Capital I, Inc.] [AT&T Corp./Regen Capital I, Inc.] , [JW], ORIGINAL NIBS |

A-87

| | | |
|---|---|---|
| | | DOCKET ENTRY #798 (Entered: 04/30/2001) |
| 04/30/2001 | 806 | DECLARATION of Meade A. Monger Regarding Employment Agreement w/Jay Alix & Associates, [JW], ORIGINAL NIBS DOCKET ENTRY #799 (Entered: 05/03/2001) |
| 04/30/2001 | 807 | SUPPLEMENTAL Verified Statement of Connections of Jay Alix & Associates , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #800 (Entered: 05/03/2001) |
| 04/30/2001 | 808 | APPLICATION for Compensation and for Reimbursement of Expenses [Chanin Capital Partners, LLC] [Filed by Eric Scroggins, Financial Advisors/DEBTORS.] SIXTH 3/1/01 thru 3/31/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 5/21/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #801 (Entered: 05/03/2001) |
| 04/30/2001 | 809 | CERTIFICATION of Counsel in Support of Second Omnibus Objection to Certain Proofs of Claim Re: Item # 691 [Disposed], [JW], ORIGINAL NIBS DOCKET ENTRY #802 (Entered: 05/03/2001) |
| 05/01/2001 | 810 | APPLICATION for Compensation and for Reimbursement of Expenses [Gardner, Carton & Douglas] [Filed by Lawrence N. Hill, Atty./DEBTORS.] THIRD 3/1/01 thru 3/31/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 5/21/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #803 (Entered: 05/03/2001) |
| 05/01/2001 | 811 | APPLICATION for Compensation and for Reimbursement of Expenses [Richards, Layton & Finger, P.A.] [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] SEVENTH 3/1/01 thru 3/31/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 5/21/01 @ 4:00PM] , [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #804 (Entered: 05/03/2001) |
| 05/02/2001 | 812 | RE-NOTICE of Motion and Hearing on 05/24/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 553, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #805 (Entered: 05/05/2001) |
| 05/02/2001 | 813 | NOTICE of First Interim Fee Application [Wachtell, Lipton, Rosen & |

A-88

| | | |
|---|---|---|
| | | Katz] Re: Item # 600, [JW] & Re: Item # 703, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #806 (Entered: 05/05/2001) |
| 05/02/2001 | 814 | NOTICE of First Interim Fee Application [Saul Ewing] Re: Item # 658, [JW], ORIGINAL NIBS DOCKET ENTRY #807 (Entered: 05/05/2001) |
| 05/02/2001 | 815 | NOTICE of First Interim Fee Application [Deloitte & Touche LLP] Re: Item # 660, [JW], ORIGINAL NIBS DOCKET ENTRY #808 (Entered: 05/05/2001) |
| 05/02/2001 | 816 | NOTICE of First Interim Fee Application [Altheimer & Gray] Re: Item # 663, [JW], ORIGINAL NIBS DOCKET ENTRY #809 (Entered: 05/05/2001) |
| 05/02/2001 | 836 | NOTICE of First Interim Fee Application Request & First Interim Fee Application Request Re: Item # 656, [JW], ORIGINAL NIBS DOCKET ENTRY #829 (Entered: 05/08/2001) |
| 05/03/2001 | 817 | AFFIDAVIT S. Shane Sagheb, Esq. In Support of Motion for Relief from Stay Re: Item # 550, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #810 (Entered: 05/05/2001) |
| 05/03/2001 | 818 | MOTION for Order Further Extending Time to Assume/Reject Unexpired Leases of Nonresidential Real Property [Filed by Christopher J. Lhulier, Atty./DEBTORS.] , [JW] NOTICE of Motion and Hearing [Hearing only if objections filed by 5/18/01 @ 4:00PM] on 05/24/01 at 04:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #811 (Entered: 05/05/2001) |
| 05/03/2001 | 819 | APPLICATION for Order Authorizing Employment & Retention of Special Counsel [Hedlund Hanley Koenigsknecht & Trafelet] [Filed by Laura Davis Jones, Atty./DEBTORS.] , [JW] NOTICE of Application [Hearing only if objections filed by 5/23/01 @ 4:00PM] , [JW], ORIGINAL NIBS DOCKET ENTRY #812 (Entered: 05/05/2001) |
| 05/03/2001 | 850 | ORDER Signed and Located in Original Document Approving Second Omnibus Objection of Debtors' to Certain Claims Re: Item # 809, [JW], ORIGINAL NIBS DOCKET ENTRY #843 (Entered: 05/18/2001) |
| | | |

| 05/04/2001 | 820 | CERTIFICATION of Counsel Regarding Proposed Order Approving Amended Application Further Retaining Financial Advisors [Deloitte & Touche LLP] [Filed by Mark M. Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] Re: Item # 696 [Disposed], [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #813 (Entered: 05/05/2001) |
|---|---|---|
| 05/04/2001 | 821 | MONTHLY Reporting Requirements [Dec./00] Case No. 00-3300 , [JW], ORIGINAL NIBS DOCKET ENTRY #814 (Entered: 05/05/2001) |
| 05/04/2001 | 822 | MONTHLY Reporting Requirements [Jan.01] Case No. 00-3300 , [JW], ORIGINAL NIBS DOCKET ENTRY #815 (Entered: 05/05/2001) |
| 05/04/2001 | 823 | MONTHLY Reporting Requirements [Feb./01] Case No. 00-3300 , [JW], ORIGINAL NIBS DOCKET ENTRY #816 (Entered: 05/05/2001) |
| 05/04/2001 | 824 | MONTHLY Reporting Requirements [Dec./00] Case No. 00-3299 , [JW], ORIGINAL NIBS DOCKET ENTRY #817 (Entered: 05/05/2001) |
| 05/04/2001 | 825 | MONTHLY Reporting Requirements [Jan./01] Case No. 00-3299 , [JW], ORIGINAL NIBS DOCKET ENTRY #818 (Entered: 05/05/2001) |
| 05/04/2001 | 826 | MONTHLY Reporting Requirements [Feb./01] Case No. 00-3299 , [JW], ORIGINAL NIBS DOCKET ENTRY #819 (Entered: 05/05/2001) |
| 05/04/2001 | 827 | AFFIDAVIT of Service Re: Item # 821, [JW], ORIGINAL NIBS DOCKET ENTRY #820 (Entered: 05/07/2001) |
| 05/04/2001 | 828 | AFFIDAVIT of Service Re: Item # 822, [JW], ORIGINAL NIBS DOCKET ENTRY #821 (Entered: 05/07/2001) |
| 05/04/2001 | 829 | AFFIDAVIT of Service Re: Item # 823, [JW], ORIGINAL NIBS DOCKET ENTRY #822 (Entered: 05/07/2001) |
| 05/04/2001 | 830 | AFFIDAVIT of Service Re: Item # 824, [JW], ORIGINAL NIBS DOCKET ENTRY #823 (Entered: 05/07/2001) |
| 05/04/2001 | 831 | AFFIDAVIT of Service Re: Item # 825, [JW], ORIGINAL NIBS DOCKET ENTRY #824 (Entered: 05/07/2001) |

A-90

| 05/04/2001 | 832 | AFFIDAVIT of Service Re: Item # 826, [JW], ORIGINAL NIBS DOCKET ENTRY #825 (Entered: 05/07/2001) |
|---|---|---|
| 05/04/2001 | 833 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 715, [JW], ORIGINAL NIBS DOCKET ENTRY #826 (Entered: 05/07/2001) |
| 05/04/2001 | 834 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] Re: Item # 773, [JW], ORIGINAL NIBS DOCKET ENTRY #827 (Entered: 05/07/2001) |
| 05/04/2001 | 835 | RESPONSE to Motion for Relief from Stay [Filed by Laura Davis Jones, Atty./DEBTORS.] Re: Item # 772, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #828 (Entered: 05/07/2001) |
| 05/07/2001 | 837 | COUNSEL'S Agenda with Matters Scheduled on 05/09/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #830 (Entered: 05/08/2001) |
| 05/07/2001 | 838 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 715, [JW], ORIGINAL NIBS DOCKET ENTRY #831 (Entered: 05/08/2001) |
| 05/07/2001 | 839 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones, P.C.][Filed by Laura Davis Jones, Atty./DEBTORS.]SEVENTH MONTHLY INTERIM 2/1/01 thru 2/18/01 , [JW] NOTICE of Application [Hearing only if objections filed by 5/28/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #832 (Entered: 05/08/2001) |
| 05/07/2001 | 840 | ORDER Signed and Located in Original Document Authorizing Further Retention & Employment of Financial Advisors NUNC PRO TUNC [Deloitte & Touche LLP] Re: Item # 820, [JW], ORIGINAL NIBS DOCKET ENTRY #833 (Entered: 05/11/2001) |
| 05/07/2001 | 841 | APPLICATION for Compensation and for Reimbursement of Expenses [Ernst & Young LLP] [Filed by Arlyn Dozeman, Auditors & Accounting Advisors/DEBTORS.] SECOND MONTHLY 3/1/01 thru 3/31/01 , [JW] NOTICE of Application [Hearing only if objections filed by 5/29/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #834 (Entered: 05/11/2001) |
| | | |

**A-91**

| 05/07/2001 | 842 | NOTICE of Interim Fee Request [Filed by Eric Scroggins, Managing Director/CHANIN CAPITAL PARTNERS, LLC.] Re: Item # 644, [JW]<br>& Re: Item #'s 636, 505 & 433 , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #835 (Entered: 05/11/2001) |
| 05/07/2001 | 843 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones PC] [Filed by Laura Davis Jones, Atty./DEBTORS.]FIRST QUARTERLY 8/8/00 thru 1/31/01 , [JW]<br>NOTICE of Hearing on 05/09/01 at 11:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #836 (Entered: 05/11/2001) |
| 05/08/2001 | 844 | COUNSEL'S Agenda with Matters Scheduled [AMENDED] on 05/09/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 837, [JW], ORIGINAL NIBS DOCKET ENTRY #837 (Entered: 05/11/2001) |
| 05/08/2001 | 845 | APPLICATION for Compensation and for Reimbursement of Expenses [Reed Smith LLP] [Filed by Eugene Tillman, Atty./DEBTORS.] EIGHTH INTERIM 3/1/01 thru 3/31/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 5/29/01 @ 4;00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #838 (Entered: 05/11/2001) |
| 05/09/2001 | 846 | AFFIDAVIT of Service Re: Item # 819, [JW], ORIGINAL NIBS DOCKET ENTRY #839 (Entered: 05/11/2001) |
| 05/09/2001 | 847 | CERTIFICATE of Service Re: Item # 840, [JW], ORIGINAL NIBS DOCKET ENTRY #840 (Entered: 05/14/2001) |
| 05/09/2001 | 851 | HEARING Held 5/9/01 [See: Item #837] , [JW], ORIGINAL NIBS DOCKET ENTRY #844 (Entered: 05/18/2001) |
| 05/09/2001 | 852 | ORDER Signed In Court Approving Premium Financing Re: Item # 773, [JW], ORIGINAL NIBS DOCKET ENTRY #845 (Entered: 05/18/2001) |
| 05/10/2001 | 848 | MOTION for Expedited Consideration of Application Approving Retention of Kramer Levin Naftalis & Frankel LLP to Advise & Assist Independent Restructuring Advisors [Filed by Rachel S. Lowy, Atty./DEBTORS.] Re: Item # 744, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET |

A-92

| | | |
|---|---|---|
| | | ENTRY #841 (Entered: 05/14/2001) |
| 05/10/2001 | 849 | SUPPLEMENTAL Affidavit of Kenneth H. Eckstein In Support of Application Re: Item # 848, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #842 (Entered: 05/14/2001) |
| 05/14/2001 | 853 | ORDER Signed and Located in Original Document Approving Retention of Kramer Levin Naftalis & Frankel LLP Re: Item # 744, [JW], ORIGINAL NIBS DOCKET ENTRY #846 (Entered: 05/18/2001) |
| 05/15/2001 | 854 | TRANSCRIPT of Hearing 4/25/01 , [JW], ORIGINAL NIBS DOCKET ENTRY #847 (Entered: 05/18/2001) |
| 05/15/2001 | 855 | APPLICATION for Compensation and for Reimbursement of Expenses [Saul Ewing LLP] [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS] SECOND INTERIM 3/1/01 thru 4/30/01 , [JW], ORIGINAL NIBS DOCKET ENTRY #848 (Entered: 05/18/2001) |
| 05/15/2001 | 856 | NOTICE of Application [Hearing only if objections filed by 6/7/01 @ 4:00PM] Re: Item # 855, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #849 (Entered: 05/18/2001) |
| 05/17/2001 | 857 | ANSWER to Second Omnibus Objection to Claims [Filed by Stephen P. Doughty, Atty./HEMOPHILIA HEALTH SERVICES.] Re: Item # 691, [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #850 (Entered: 05/20/2001) |
| 05/17/2001 | 858 | AFFIDAVIT of Service Re: Item # 852, [JW], ORIGINAL NIBS DOCKET ENTRY #851 (Entered: 05/20/2001) |
| 05/17/2001 | 860 | CERTIFICATION of Counsel In Support of Second Omnibus Objection to Certain Proofs of Claim [Filed by Rachel S. Lowy, Atty./DEBTORS.] Re: Item # 691, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #853 (Entered: 05/20/2001) |
| 05/18/2001 | 859 | APPLICATION for Compensation and for Reimbursement of Expenses [Kasowitz, Benson, Torres & Friedman LLP] [Filed by Robert m. Novick, Atty./DEBTORS.] SIXTH MONTHLY 3/1/01 thru 3/31/01, [JW]<br>NOTICE of Application [Hearing only if objections filed by 6/7/01 @ 4:00PM] , [JW] |

| | | |
|---|---|---|
| | | AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #852 (Entered: 05/20/2001) |
| 05/18/2001 | 861 | CERTIFICATION of No Objection [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] NO ORDER REQUIRED Re: Item # 796, [JW], ORIGINAL NIBS DOCKET ENTRY #854 (Entered: 05/21/2001) |
| 05/22/2001 | 862 | AFFIDAVIT of Service Re: Item # 850, [JW], ORIGINAL NIBS DOCKET ENTRY #855 (Entered: 05/23/2001) |
| 05/22/2001 | 863 | COUNSEL'S Agenda with Matters Scheduled on 05/24/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW], ORIGINAL NIBS DOCKET ENTRY #856 (Entered: 05/23/2001) |
| 05/24/2001 | 864 | HEARING Held 5/24/01 [See:Item #856] , [JW], ORIGINAL NIBS DOCKET ENTRY #857 (Entered: 05/28/2001) |
| 05/24/2001 | 865 | ORDER Signed In Court And Located In Orginal Document Re: Item # 550, [JW], ORIGINAL NIBS DOCKET ENTRY #858 (Entered: 05/28/2001) |
| 05/24/2001 | 866 | ORDER Signed In Court And Located In Orginal Document Further Extending Time for Debtors' to Assume/Reject Unexpired Leasesa Re: Item # 818, [JW], ORIGINAL NIBS DOCKET ENTRY #859 (Entered: 05/28/2001) |
| 05/24/2001 | 867 | CERTIFICATION of No Objection [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 811, [JW], ORIGINAL NIBS DOCKET ENTRY #860 (Entered: 05/28/2001) |
| 05/24/2001 | 868 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 808, [JW], ORIGINAL NIBS DOCKET ENTRY #861 (Entered: 05/28/2001) |
| 05/24/2001 | 869 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] Re: Item # 818, [JW], ORIGINAL NIBS DOCKET ENTRY #862 (Entered: 05/28/2001) |
| 05/25/2001 | 870 | APPLICATION for Compensation and for Reimbursement of Expenses [Altheimer & Gray] [Filed by Theodore J. Low, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] FOURTH INTERIM 4/1/01 thru 4/30/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #863 (Entered: 05/28/2001) |
| | | |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 05/25/2001 | 871 | NOTICE of Application [Hearing only if objections filed by 6/18/01 @ 4:00PM] Re: Item # 870, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #864 (Entered: 05/28/2001) |
| 05/25/2001 | 872 | APPLICATION for Compensation and for Reimbursement of Expenses [Deloitte & Touche LLP] [Filed by Philip E. Pfrang, Financial Advisors/OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS] INTERIM3/12/01 thru 5/5/01 , [JW], ORIGINAL NIBS DOCKET ENTRY #865 (Entered: 05/28/2001) |
| 05/25/2001 | 873 | NOTICE of Application [Hearing only if objections filed by 6/18/01 @ 4:00PM] Re: Item # 872, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #866 (Entered: 05/28/2001) |
| 05/25/2001 | 874 | CERTIFICATE of Service Re: Item # 865, [JW], ORIGINAL NIBS DOCKET ENTRY #867 (Entered: 05/28/2001) |
| 05/25/2001 | 875 | APPLICATION for Compensation and for Reimbursement of Expenses [Kasowitz, Benson, Torres & Friedman LLP] [Filed by Adam L. Shiff, Atty./DEBTORS.]SEVENTH MONTHLY 4/1/01 thru 4/30/01, [JW] NOTICE of Application [Hearing only if objections filed by 6/14/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #868 (Entered: 05/29/2001) |
| 05/29/2001 | 876 | MONTHLY Reporting Requirements [Mar./01] Case No. 00-3299 , [JW], ORIGINAL NIBS DOCKET ENTRY #869 (Entered: 05/31/2001) |
| 05/29/2001 | 877 | MONTHLY Reporting Requirements [Mar./01] Case No. 00-3300 , [JW], ORIGINAL NIBS DOCKET ENTRY #870 (Entered: 05/31/2001) |
| 05/29/2001 | 881 | TRANSCRIPT of Hearing 5/9/01 , [JW], ORIGINAL NIBS DOCKET ENTRY #874 (Entered: 05/31/2001) |
| 05/29/2001 | 882 | REPORT of Payments Made to Ordinary Course Professionals [Filed by Scott R. Danitz, Sr. V. Pres., CFO & Treasurer/DEBTORS.] Case No. 00-3299 , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #875 (Entered: 05/31/2001) |
| 05/29/2001 | 883 | REPORT of Payments Made to Ordinary Course Professionals [Filed by Scott R. Danitz, Sr. V. Pres., CFO & Treasurer/DEBTORS.] Case |

| | | |
|---|---|---|
| | | No. 00-3300 , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #876 (Entered: 05/31/2001) |
| 05/29/2001 | 884 | AFFIDAVIT of Service Re: Item # 853, [JW], ORIGINAL NIBS DOCKET ENTRY #877 (Entered: 05/31/2001) |
| 05/29/2001 | 885 | APPLICATION for Compensation and for Reimbursement of Expenses [Gardner, Carton & Douglas] [Filed by Lawrence N. Hill, Atty./DEBTORS.] FOURTH 4/1/01 thru 4/30/01, [JW]<br>NOTICE of Application [Hearing only if objections filed by 6/18/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #878 (Entered: 05/31/2001) |
| 05/30/2001 | 878 | AFFIDAVIT of Service Re: Item # 876, [JW], ORIGINAL NIBS DOCKET ENTRY #871 (Entered: 05/31/2001) |
| 05/30/2001 | 879 | AFFIDAVIT of Service Re: Item # 877, [JW], ORIGINAL NIBS DOCKET ENTRY #872 (Entered: 05/31/2001) |
| 05/30/2001 | 880 | APPLICATION for Compensation and for Reimbursement of Expenses [Richards, Layton & Finger, P.A.] [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS EIGHTH 4/1/01 thru 4/30/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 6/19/01 @ 4:00PM] , [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #873 (Entered: 05/31/2001) |
| 05/31/2001 | 887 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones, P.C.][Filed by Laura Davis Jones, Atty./DEBTORS.]EIGHTH INTERIM 3/1/01 thru 3/31/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 6/20/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #880 (Entered: 06/04/2001) |
| 06/01/2001 | 886 | APPLICATION for Compensation and for Reimbursement of Expenses [Wachtell, Lipton, Rosen & Katz] [Filed by Theodore Gewertz, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] SIXTH INTERIM2/1/01 thru 2/28/01, [JW]<br>NOTICE of Application [Hearing only if objections filed by 6/21/01 @ 4:00PM] , [JW]<br>CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #879 (Entered: 06/04/2001) |
| | | |

A-96

| 06/01/2001 | 888 | CERTIFICATION of No Objection [NO ORDER REQUIRED] [Filed by Rachel Lowy, Atty./DEBTORS] Re: Item # 810, [JSJ] CERTIFICATE of Service , [JSJ], ORIGINAL NIBS DOCKET ENTRY #881 (Entered: 06/05/2001) |
| 06/01/2001 | 889 | CERTIFICATION of No Objection [Filed by Rachel Lowy, Atty./DEBTORS] Re: Item # 819, [JSJ] CERTIFICATE of Service , [JSJ], ORIGINAL NIBS DOCKET ENTRY #882 (Entered: 06/05/2001) |
| 06/01/2001 | 890 | CERTIFICATION of No Objection [NO ORDER REQUIRED] [Filed by Rachel Lowy, Atty./DEBTORS] Re: Item # 839, [JSJ] CERTIFICATE of Service , [JSJ], ORIGINAL NIBS DOCKET ENTRY #883 (Entered: 06/05/2001) |
| 06/01/2001 | 891 | CERTIFICATION of No Objection [NO ORDER REQUIRED] [Filed by Rachel Lowy, Atty./DEBTORS] Re: Item # 841, [JSJ], ORIGINAL NIBS DOCKET ENTRY #884 (Entered: 06/05/2001) |
| 06/04/2001 | 892 | NOTICE of Appearance and Request for Service of Notices and Documents [Filed by Kathleen Miller, Atty./OPERATING TELEPHONE SUBSIDIARIES OF VERIZON COMMUNICATIONS INC.] , [JSJ] CERTIFICATE of Service , [JSJ], ORIGINAL NIBS DOCKET ENTRY #885 (Entered: 06/05/2001) |
| 06/05/2001 | 893 | COUNSEL'S Agenda with Matters Scheduled on 06/07/01 at 12:30 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JSJ], ORIGINAL NIBS DOCKET ENTRY #886 (Entered: 06/05/2001) |
| 06/06/2001 | 894 | MONTHLY Reporting Requirements [Apr./01] Case No. 00-3299 , [JW], ORIGINAL NIBS DOCKET ENTRY #887 (Entered: 06/11/2001) |
| 06/06/2001 | 895 | MONTHLY Reporting Requirements [Apr./01] Case No. 00-3300 , [JW], ORIGINAL NIBS DOCKET ENTRY #888 (Entered: 06/11/2001) |
| 06/06/2001 | 896 | AFFIDAVIT of Service Re: Item # 894, [JW], ORIGINAL NIBS DOCKET ENTRY #889 (Entered: 06/11/2001) |
| 06/06/2001 | 897 | AFFIDAVIT of Service Re: Item # 895, [JW], ORIGINAL NIBS DOCKET ENTRY #890 (Entered: 06/11/2001) |
| 06/06/2001 | 898 | CERTIFICATION of Counsel Regarding Order Granting Relief Mary Kay Alcala Kosyla Limited Relief from Stay[Filed by Aaron A. |

| | | |
|---|---|---|
| | | Garber, Atty./MARY KAY ALCALA KOSYLA.] Re: Item # 772, [JW], ORIGINAL NIBS DOCKET ENTRY #891 (Entered: 06/11/2001) |
| 06/07/2001 | 899 | AFFIDAVIT of Service Re: Item # 898, [JW], ORIGINAL NIBS DOCKET ENTRY #892 (Entered: 06/11/2001) |
| 06/07/2001 | 900 | HEARING Continued [See: Item # 886] Re: Item # 691, [JW], ORIGINAL NIBS DOCKET ENTRY #893 (Entered: 06/11/2001) |
| 06/07/2001 | 901 | APPLICATION for Compensation and for Reimbursement of Expenses [Wachtell, Lipton, Rosen & Katz] [Filed by Theodore Gewertz, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] , [JW] NOTICE of Application [Hearing only if objections filed by 6/27/01 @ 4:00PM] , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #894 (Entered: 06/11/2001) |
| 06/08/2001 | 902 | APPLICATION for Compensation and for Reimbursement of Expenses [Chanin Capital Partners, LLC] [Filed by Eric Scroggins, Financial Advisors/DEBTORS.] SEVENTHINTERIM 4/1/01 thru 4//30/01, [JW] NOTICE of Application [Hearing only if objections filed by 5/28/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #895 (Entered: 06/13/2001) |
| 06/08/2001 | 903 | APPLICATION for Compensation and for Reimbursement of Expenses [Reed Smith LLP] [Filed by Eugene Tillman, Atty./DEBTORS.] NINTH INTERIM 4/1/01 thru 4/30/01 , [JW] NOTICE of Application [Hearing only if objections filed by 6/28/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #896 (Entered: 06/13/2001) |
| 06/08/2001 | 904 | CERTIFICATION of No Objection [Filed by Donald J. Detweiler, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 855, [JW], ORIGINAL NIBS DOCKET ENTRY #897 (Entered: 06/13/2001) |
| 06/11/2001 | 905 | TRANSCRIPT of Hearing 5/24/01 , [JW], ORIGINAL NIBS DOCKET ENTRY #898 (Entered: 06/14/2001) |
| 06/12/2001 | 906 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 845, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #899 (Entered: 06/14/2001) |

A-98

| | | |
|---|---|---|
| 06/12/2001 | 907 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 859, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #900 (Entered: 06/14/2001) |
| 06/14/2001 | 908 | APPLICATION for Compensation and for Reimbursement of Expenses [Kasowitz, Benson, Torres & Friedman LLP] [Filed by David M. Friedman, Atty./DEBTORS.] SECOND QUARTERLY INTERIM 2/1/01 thru 4/30/01 [Disposed], [JW] NOTICE of Hearing on 07/18/01 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #901 (Entered: 06/15/2001) |
| 06/20/2001 | 909 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 875, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #902 (Entered: 07/01/2001) |
| 06/21/2001 | 910 | NOTICE of Interim Fee Request [Filed by Eric Scroggins, Financial Advisor/DEBTORS.] Re: Item # 902, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #903 (Entered: 07/01/2001) |
| 06/21/2001 | 911 | APPLICATION for Compensation and for Reimbursement of Expenses [Ernst & Young LLP] [Filed by Arlyn Dozeman, Auditors/Accounting Advisors/DEBTORS.] THIRD4/1/01 thru 4/30/01 , [JW] NOTICE of Application [Hearing only if objections filed by 7/11/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #904 (Entered: 07/01/2001) |
| 06/21/2001 | 912 | CERTIFICATION of No Objection [Filed by Deborah E. Spivack, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 880, [JW], ORIGINAL NIBS DOCKET ENTRY #905 (Entered: 07/01/2001) |
| 06/22/2001 | 913 | CERTIFICATION of No Objection [Filed by Mark D. Collins, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 886, [JW], ORIGINAL NIBS DOCKET ENTRY #906 (Entered: 07/01/2001) |
| 06/25/2001 | 914 | CERTIFICATION of No Objection [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] NO ORDER REQUIRED Re: Item # 870, [JW], ORIGINAL NIBS DOCKET ENTRY #907 (Entered: 07/01/2001) |

| 06/25/2001 | 915 | CERTIFICATION of No Objection [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] Re: Item # 872, [JW], ORIGINAL NIBS DOCKET ENTRY #908 (Entered: 07/01/2001) |
| 06/25/2001 | 916 | APPLICATION for Compensation and for Reimbursement of Expenses [Altheimer & Gray] [Filed by Richard F. Levy, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] MONTHLY 5/1/01 thru 5/31/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #909 (Entered: 07/01/2001) |
| 06/25/2001 | 917 | NOTICE of Application [Hearing only if objections filed by 7/18/01 @ 4:00PM] Re: Item # 916, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #910 (Entered: 07/01/2001) |
| 06/26/2001 | 918 | APPLICATION for Compensation and for Reimbursement of Expenses [Gardner, Carton & Douglas] [Filed by Timothy R. Casey, Atty./DEBTORS.] FIFTH 5/1/01 thru 5/31/01, [JW] NOTICE of Application [Hearing only if objections filed by 7/16/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #911 (Entered: 07/01/2001) |
| 06/28/2001 | 919 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 727, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #912 (Entered: 07/01/2001) |
| 06/29/2001 | 920 | APPLICATION for Compensation and for Reimbursement of Expenses [Deloitte K& Touche LLP] [Filed by Daniel Lynn, Financial Advisors/OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] INTERIM 5/6/01 thru 6/2/01 , [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #913 (Entered: 07/01/2001) |
| 06/29/2001 | 921 | NOTICE of Application [Hearing only if objections filed by 7/19/01 @ 4:00PM] Re: Item # 920, [JW] CERTIFICATE of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #914 (Entered: 07/01/2001) |
| 07/02/2001 | 922 | APPLICATION for Compensation and for Reimbursement of Expenses [Wachtell, Lipton, Rosen & Katz] [Filed by Theodore Gewertz, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] EIGHTH INTERIM4/1/01 thru 4/30/01, [JW] NOTICE of Application [Hearing only if objections filed by 7/23/01 @ 4:00PM] , [JW] |

| | | |
|---|---|---|
| | | AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #915 (Entered: 07/09/2001) |
| 07/02/2001 | 923 | APPLICATION for Compensation and for Reimbursement of Expenses [Chanin Capital Partners, LLC] [Filed by Eric Scroggins, Financial Advisors/DEBTORS.] [EIGHTH INTERIM 5/1/01 thru 5/31/01 , [JW] NOTICE of Application [Hearing only if objections filed by 7/23/01 @ 4:00PM] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #916 (Entered: 07/09/2001) |
| 07/05/2001 | 931 | ORDER Signed and Located in Original Document Granting Relief from Stay [Order actually located in Doc #891] Re: Item # 772, [JW], ORIGINAL NIBS DOCKET ENTRY #924 (Entered: 07/12/2001) |
| 07/09/2001 | 924 | CERTIFICATION of Counsel in Support of Order Extending Periods Which Debtors' have the Exclusive Right to File Plans of Reorganization [Filed by Rachel Lowy, Atty./DEBTORS] Re: Item # 699, [JSJ] AFFIDAVIT of Service , [JSJ], ORIGINAL NIBS DOCKET ENTRY #917 (Entered: 07/10/2001) |
| 07/09/2001 | 925 | CERTIFICATION of Counsel [Amended] in Support of Order Extending Periods Which Debtors' Have Exclusive Right to File Plans of Reorganization [Filed by Rachel Lowy, Atty./DEBTORS] Re: Item # 699 [Disposed], [JSJ] AFFIDAVIT of Service , [JSJ], ORIGINAL NIBS DOCKET ENTRY #918 (Entered: 07/10/2001) |
| 07/09/2001 | 926 | COUNSEL'S Agenda with Matters Scheduled on 07/11/01 at 10:30 A.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JSJ], ORIGINAL NIBS DOCKET ENTRY #919 (Entered: 07/10/2001) |
| 07/09/2001 | 927 | CERTIFICATION of No Objection [NO ORDER REQUIRED] [Filed by Rachel Lowy, Atty./DEBTORS] Re: Item # 903, [JSJ] AFFIDAVIT of Service , [JSJ], ORIGINAL NIBS DOCKET ENTRY #920 (Entered: 07/10/2001) |
| 07/09/2001 | 929 | CERTIFICATION of No Objection [Filed by Rebecca Booth, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.] NO ORDER REQUIRED Re: Item # 901, [JW], ORIGINAL NIBS DOCKET ENTRY #922 (Entered: 07/11/2001) |
| 07/10/2001 | 930 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 887, [JW], ORIGINAL NIBS DOCKET ENTRY #923 (Entered: 07/11/2001) |

| 07/10/2001 | 932 | APPLICATION for Compensation and for Reimbursement of Expenses [Pachulski, Stang, Ziehl, Young & Jones P.C.] [Filed by Laura Davis Jones, Atty./DEBTORS.] NINTH MONTHLY 4/1/01 thru 4/30/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 7/30/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #925 (Entered: 07/12/2001) |
|---|---|---|
| 07/11/2001 | 928 | HEARING Continued [See: Item #919] Re: Item # 699, [JW], ORIGINAL NIBS DOCKET ENTRY #921 (Entered: 07/11/2001) |
| 07/11/2001 | 933 | ORDER Signed and Located in Original Document Extending Exclusivity through & including 8/1/01 Re: Item # 925, [JW], ORIGINAL NIBS DOCKET ENTRY #926 (Entered: 07/14/2001) |
| 07/11/2001 | 934 | MOTION for Order Extending Exclusivity [Filed by Rachel S. Lowy, Atty./DEBTORS.] , [JW]<br>NOTICE of Motion and Hearing on 08/01/01 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #927 (Entered: 07/14/2001) |
| 07/11/2001 | 935 | APPLICATION for Compensation and for Reimbursement of Expenses [Reed Smith LLP] [Filed by Eugene Tillman, Atty./DEBTORS.] TENTH INTERIM 5/1/01 thru 5/31/01 , [JW]<br>NOTICE of Application [Hearing only if objections filed by 7/31/01 @ 4:00PM] , [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #928 (Entered: 07/14/2001) |
| 07/11/2001 | 936 | SUPPLEMENTAL Affidavit of Harrison J. Goldin in Connection w/Motion to Appoint Restructuring Advisors [Goldin Associates, L.L.C.] Re: Item # 580, [JW]<br>AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #929 (Entered: 07/14/2001) |
| 07/13/2001 | 937 | REPORT of Payments made to Ordinary Course Professionals [Filed by Scott R. Danitz, Sr. V. Pres. & CFO & Treasurer/DEBTOR.] [Case No. 00-3299] , [JW], ORIGINAL NIBS DOCKET ENTRY #930 (Entered: 07/14/2001) |
| 07/13/2001 | 938 | REPORT of Payments Made to Ordinary Course Professionals [Filed by Scott R. Danitz, V. Pres., CFO & Treasurer/DEBTOR.] [Case No. 00-3300], [JW], ORIGINAL NIBS DOCKET ENTRY #931 (Entered: 07/19/2001) |

A-102

| | | |
|---|---|---|
| 07/16/2001 | 939 | COUNSEL'S Agenda with Matters Scheduled on 07/18/01 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #932 (Entered: 07/19/2001) |
| 07/17/2001 | 942 | COUNSEL'S Agenda with Matters Scheduled [AMENDED] on 07/18/01 at 02:00 P.M. at U.S. Bankruptcy Court, 824 Market Street, 6th Floor, Courtroom #1, Wilmington, 19801 Re: Item # 939, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #935 (Entered: 07/24/2001) |
| 07/18/2001 | 940 | APPLICATION for Compensation and for Reimbursement of Expenses [Ernst & Young LLP] [Filed by Arlyn Dozeman, Accountants/DEBTORS.] FOURTH MONTHLY 5/1/01 thru 5/31/01 , [JW] NOTICE of Application [Hearing only if objections filed by 8/7/01 @ 4:00PM] , [JW], ORIGINAL NIBS DOCKET ENTRY #933 (Entered: 07/19/2001) |
| 07/18/2001 | 941 | MONTHLY Reporting Requirements [May/01] , [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #934 (Entered: 07/19/2001) |
| 07/18/2001 | 943 | HEARING Continued [See: Item #935] Re: Item # 691, [JW], ORIGINAL NIBS DOCKET ENTRY #936 (Entered: 07/24/2001) |
| 07/18/2001 | 944 | ORDER Signed and Located in Original Document Granting Second Quarterly Application [Kasowitz, Benson, Torres & Friedman LLP] Re: Item # 908, [JW], ORIGINAL NIBS DOCKET ENTRY #937 (Entered: 07/24/2001) |
| 07/18/2001 | 945 | MONTHLY Reporting Requirements [May/01] Case No. 00-3300 , [JW], ORIGINAL NIBS DOCKET ENTRY #938 (Entered: 07/24/2001) |
| 07/18/2001 | 946 | AFFIDAVIT of Service Re: Item # 941, [JW], ORIGINAL NIBS DOCKET ENTRY #939 (Entered: 07/24/2001) |
| 07/18/2001 | 947 | AFFIDAVIT of Service Re: Item # 945, [JW], ORIGINAL NIBS DOCKET ENTRY #940 (Entered: 07/24/2001) |
| 07/19/2001 | 948 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 885, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #941 (Entered: 07/24/2001) |
| | | |

A-103

| | | |
|---|---|---|
| 07/19/2001 | 949 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 902, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #942 (Entered: 07/24/2001) |
| 07/19/2001 | 950 | CERTIFICATION of No Objection [Filed by Rachel S. Lowy, Atty./DEBTORS.] NO ORDER REQUIRED Re: Item # 911, [JW] AFFIDAVIT of Service , [JW], ORIGINAL NIBS DOCKET ENTRY #943 (Entered: 07/24/2001) |
| 07/19/2001 | 951 | AFFIDAVIT of Service Re: Item # 933, [JW], ORIGINAL NIBS DOCKET ENTRY #944 (Entered: 07/24/2001) |
| 07/20/2001 | 952 | CERTIFICATION of No Objection [Filed by Mark Minuti, Atty./OFFICIAL COMMITTEE/EQUITY SECURITY HOLDERS.] NO ORDER REQUIRED Re: Item # 916, [JW], ORIGINAL NIBS DOCKET ENTRY #945 (Entered: 07/24/2001) |
| 07/23/2001 | 953 | APPLICATION for Compensation and for Reimbursement of Expenses [THIRD] Of Saul Ewing For Period Of 5/1/01 Through 6/30/01 [FILED By Mark Minuti, Atty/OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS] , [LKG] CERTIFICATE of Service , [LKG], ORIGINAL NIBS DOCKET ENTRY #946 (Entered: 07/27/2001) |
| 07/23/2001 | 954 | NOTICE of Application [FILED By Mark Minuti, Atty] Re: Item # 953, [LKG] CERTIFICATE of Service , [LKG], ORIGINAL NIBS DOCKET ENTRY #947 (Entered: 07/27/2001) |
| 07/23/2001 | 955 | CERTIFICATION of No Objection NO ORDER REQUIRED [FILED By Mark Minuti, Atty/OFFICIAL COMMITTE OF EQUITY HOLDERS] Re: Item # 920, [LKG], ORIGINAL NIBS DOCKET ENTRY #948 (Entered: 07/27/2001) |
| 07/26/2001 | 956 | APPLICATION for Compensation and for Reimbursement of Expenses [Interim] [6/3/01 - 6/30/01] [Deloitte & Touche LLP] [Filed by Daniel Lynn, Financial Advisors/ OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS] , [CN] CERTIFICATE of Service , [CN], ORIGINAL NIBS DOCKET ENTRY #949 (Entered: 07/27/2001) |
| 07/26/2001 | 957 | NOTICE of Application [Hearing only if objections filed by 8/15/01 at 4:00 pm] Re: Item # 956, [CN] CERTIFICATE of Service , [CN], ORIGINAL NIBS DOCKET ENTRY #950 (Entered: 07/27/2001) |
| | | |

A-104

| 07/26/2001 | 958 | STIPULATION Regarding Claim No. 56 and Claim No. 409 [Filed by Todd C. Schiltz, atty/ TEMPLE LOWER BUCKS HOSPITAL INC. and Rachel S. Lowy, atty/ DEBTORS] , [CN] CERTIFICATION of Counsel in Support of the Stipualtion [Filed by Rachel S. Lowy] , [CN] AFFIDAVIT of Service , [CN], ORIGINAL NIBS DOCKET ENTRY #951 (Entered: 07/27/2001) |
| 07/30/2001 | 959 | Notice of Agenda Scheduled for Hearing *on 8/1/01 at 2:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service CJL Certificate for 8/1/01 Agenda# 2 Service List Agenda Notice) (Lhulier, Christopher) Modified on 8/1/2001 (JAL, ). (Entered: 07/30/2001) |
| 07/30/2001 | 960 | AMENDED Notice of Agenda Scheduled for Hearing *August 1, 2001 at 2:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. RE:959 (Attachments: # 1 Certificate of Service Amended Agenda Notice for 8-1-01 hearing# 2 Service List Amended Agenda Notice) (Lowy, Rachel) Modified on 8/1/2001 (JAL, ). (Entered: 07/30/2001) |
| 07/30/2001 | 964 | Objection to Motion *to Extend Exclusivity* Filed by Official Committee of Equity Holders (related document(s)[934]). (Attachments: # 1 Certificate of Service) (JAL, ) (Entered: 08/01/2001) |
| 07/30/2001 | 965 | Motion to File Under Seal *Exhibits to Objection* Filed by Official Committee of Equity Holders (related document(s)964). Objections due by 8/20/2001. (Attachments: # 1 Notice of Motion; Certificate of Service) (JAL, ) (Entered: 08/01/2001) |
| 07/30/2001 | 966 | Exhibit(s) Filed by Mark Minuti for Official Committee of Equity Holders (related document(s)965). (JAL, ) (Entered: 08/01/2001) |
| 07/30/2001 | 991 | Order Signed on 7/30/2001 (LOCATED IN ORIGINAL NIBS DOCUMENT #951)(related document(s)[958]). (JML, ) Additional attachment(s) added on 8/14/2001 (JML, ). (Entered: 08/14/2001) |
| 07/31/2001 | 961 | SECOND AMENDED Notice of Agenda Scheduled for Hearing *August 1, 2001 at 2:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. RE:959 (Attachments: # 1 Certificate of Service Second Amended Agenda Notice# 2 Service List Agenda Notice Service List) (Lowy, Rachel) Modified on 8/1/2001 (JAL, ). (Entered: 07/31/2001) |
| 07/31/2001 | 962 | Chapter 11 Plan of Reorganization *Second Joint Plan of Reorganization* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service Second Joint Plan# 2 Service List 2002 Service List)(Lowy, Rachel) |

| | | |
|---|---|---|
| | | (Entered: 07/31/2001) |
| 07/31/2001 | 963 | Disclosure Statement *Second Joint Disclosure Statement* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Exhibit Debtors' Second Joint Plan# 2 Exhibit Report of Goldin Associates# 3 Exhibit To be provided# 4 Schedule Exhibit D to be provided# 5 Exhibit Goldin Projections# 6 Exhibit Liquidatin Analysis# 7 Exhibit Exhibit G Coram Healthcare Flowchart# 8 Exhibit Exhibit G Coram Inc. Flowchart# 9 Exhibit Exhibit H Note Waivers# 10 Exhibit Exhibit I Financial Statements# 11 Certificate of Service Second Joint Disclosure Statement# 12 Service List 2002 Service List)(Lowy, Rachel) (Entered: 07/31/2001) |
| 07/31/2001 | 992 | Application for Compensation for Richards, Layton & Finger, P.A., Creditor's Attorney, period: 5/1/2001 to 5/31/2001, fee: $4405.50, expenses: $998.52. Filed by Deborah E. Spivack. (JML, ) Additional attachment(s) added on 8/14/2001 (JML, ). (Entered: 08/14/2001) |
| 08/01/2001 | 967 | Application for Interim Professional Compensation *Sixth Application of Gardner, Carton & Douglas as Special Litigation Counsel for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred From June 1, 2001 through June 30, 2001* Filed by CORAM HEALTHCARE CORPORATION Rachel Sarah Lowy. Objections due by 8/20/2001. (Attachments: # 1 Notice # 2 Declaration Verification of Lawrence N. Hill# 3 Exhibit) (Lowy, Rachel) (Entered: 08/01/2001) |
| 08/01/2001 | 993 | Notice of Appearance *and Request for Service of Papers* Filed by Kramer, Levin, Naftalis & Frankel LLP. (JML, ) Additional attachment(s) added on 8/14/2001 (JML, ). (Entered: 08/14/2001) |
| 08/02/2001 | 968 | Certification of Councel *In Support of Order Extending Debtors' Exclusive Periods to Solict Acceptances to the Plan* Filed by CORAM HEALTHCARE CORPORATION (related document(s)962). (Attachments: # 1 Proposed Form of Order Extending Period to Solict Acceptances to Plan# 2 Certificate of Service # 3 Service List) (Lowy, Rachel) (Entered: 08/02/2001) |
| 08/03/2001 | 969 | Eleventh Interim Application for Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses for Reed Smith Period of 06/01/01 Through 06/30/01 Fees:$ 14175.25, Expenses: $419.40 Filed by CORAM HEALTHCARE CORPORATION. Objections due by 8/23/2001. (Attachments: # 1 Exhibit A- Time Records# 2 Notice of Filing of Fee Application# 3 Certificate of Service of Rachel S. Lowy# 4 Service List) (Lowy, Rachel) Modified on 8/6/2001 (JML, ). (Entered: 08/03/2001) |
| | | |

| 08/03/2001 | 970 | Disclosure Statement *Notice of Disclosure Statement Hearing* Filed by CORAM HEALTHCARE CORPORATION.[RE: 962 and 963] (Attachments: # 1 Certificate of Service # 2 Service List)(Jones, Laura Davis) Modified on 8/6/2001 (JML, ). (Entered: 08/03/2001) |
| 08/07/2001 | 971 | Affidavit of Service *for 6th Appl of Gardner, Carton & Douglas for June, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)967). (Attachments: # 1 Service List) (Lowy, Rachel) Modified on 8/7/2001 (JML, ). (Entered: 08/07/2001) |
| 08/07/2001 | 972 | Order Granting First Quarterly Application of Kasowitz, Benson, Torres & Friedman LLP for Compensation and for Reimbursement of Expenses for August 8, 2000 Through January 31, 2001 Signed on 8/1/2001 (related document(s)[736]). (LMC) (Entered: 08/07/2001) |
| 08/07/2001 | 973 | Order Extending Debtors' Exclusive Period to Solicit Acceptances of the Debtors' Second Joint Plan Signed on 8/2/2001 (related document (s)968, [934]). (LMC) (Entered: 08/07/2001) |
| 08/07/2001 | 974 | Order Granting First Quarterly Fee Application of Pachulski, Stang, Ziehl, Young & Jones P.C. for Allowance of Compensation and Reimbursement of Expenses for August 8, 2000 Through January 31, 2001 Signed on 8/7/2001 (related document(s)[843]). (LMC) (Entered: 08/07/2001) |
| 08/07/2001 | 975 | Order Authorizing the Employment and Retention of Hedlund Hanley Koenigsknecht & Trafelet As Special Counsel to the Debtors Signed (Related Doc # [819]) Signed on 8/1/2001. (LMC) (Entered: 08/07/2001) |
| 08/07/2001 | 976 | Ninth Interim Application for Compensation of Services Rendered and for Reimbursement of Expenses for Period of 06/01/01 Through 06/30/01 *of Chanin Capital Partners Fees; $115000.00, Expenses:$ 424.86* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 8/27/2001. (Attachments: # 1 Notice # 2 Attachment # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List) (Lowy, Rachel) Modified on 8/8/2001 (JML, ). (Entered: 08/07/2001) |
| 08/08/2001 | 977 | Certificate of No Objection *Chanin Fee Application for the period of May 1, 2001 through May 31, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)[923]). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 08/08/2001) |
| 08/08/2001 | 978 | Certificate of No Objection *Ernst & Young Fee Application for the Period of May 1, 2001 through May 31, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)[940]). |

| | | |
|---|---|---|
| | | (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 08/08/2001) |
| 08/08/2001 | <u>979</u> | Certificate of Service *Pachulski Stang Ziehl Young & Jones Fee Application for the Period of April 1, 2001 through April 30, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)[932]). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 08/08/2001) |
| 08/08/2001 | <u>980</u> | Certificate of No Objection *Reed Smith Fee Appication for the Period of May 1, 2001 through May 31, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)[935]). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 08/08/2001) |
| 08/09/2001 | | Corrective Entry re: 975 (Order). Corrupted Image associated with docket entry. (Manley, Stacey) (Entered: 08/09/2001) |
| 08/09/2001 | <u>981</u> | Application for Interim Professional Compensation *Tenth Application of Richards, Layton & Finger, P.A. as Co-Attorneys for Official Committee of Unsecured Creditors for Interim Allowance of Compensation and Reimbursement of Actual and Necessary Expenses Incurred from 6/1/01 through 6/30/01* Filed by Deborah A. Spivack. Hearing scheduled for 9/10/2001 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 8/29/2001. (Attachments: # <u>1</u> Notice of Monthly Fee Application# <u>2</u> Verification# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Certificate of Service # <u>6</u> Service List) (Spivack, Deborah) Modified on 8/10/2001 (JML, ). Modified on 8/22/2001 (JML, ). (Entered: 08/09/2001) |
| 08/09/2001 | <u>982</u> | Affidavit of Service *for Order Extending Debtors' Exclusive Period to Solicit Acceptances of the Debtors' Second Joint Plan Pursuant to Ch 11 of the US Bankr Code.* Filed by CORAM HEALTHCARE CORPORATION (related document(s)973). (Attachments: # <u>1</u> Service List) (Lowy, Rachel) (Entered: 08/09/2001) |
| 08/09/2001 | <u>983</u> | Affidavit of Service *for Order Granting First Quarterly Fee Application of Pachulski, Stang, Ziehl, Young & Jones P.C. for Allowance of Compensation and Reimbursement of Expenses for August 8, 2000 - January 31, 2001.* Filed by CORAM HEALTHCARE CORPORATION (related document(s)974). (Attachments: # <u>1</u> Service List) (Lowy, Rachel) Modified on 8/10/2001 (JML, ). (Entered: 08/09/2001) |
| 08/09/2001 | <u>984</u> | Certificate of No Objection *Re: Monthly Application for Compensation and for Reimbursement of Expenses of Wachtell, Lipton, Rosen & Katz [Docket No. 915] (No Order Required)* Filed |

| | | |
|---|---|---|
| | | by Creditors' Committee. (Collins, Mark) (Entered: 08/09/2001) |
| 08/10/2001 | 985 | *Tenth Monthly Interim Application for Compensation of Services Rendered and For Reimbursement of Expenses for Period of 05/01/01 Through 05/31/01 of Pachulski, Stang, Ziehl, Young & Jones P.C.* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 8/29/2001. (Attachments: # 1 Notice # 2 Attachment Verification# 3 Attachment Invoice# 4 Certificate of Service # 5 Service List) (Lowy, Rachel) Modified on 8/10/2001 (JML, ). (Entered: 08/10/2001) |
| 08/10/2001 | 986 | Order Authorizing the Employment and Retention of Hedlund Hanley Koenigsknecht & Trafelet As Special Counsel to the Debtors Signed on 8/1/2001. (LMC, ) (Entered: 08/10/2001) |
| 08/10/2001 | 987 | Response *Of TBOB Enterprises, Inc. To Debtors' Second Omnibus Objection To Certain Claims (Docket No. 684)* Filed by TBOB Enterprises, Inc.. (Attachments: # 1 Exhibit Statement of Claim re: Breach of Contract# 2 Agreement# 3 Exhibit Statement of Claim re: Settlement Agreement Relalting to Sale of Assets# 4 Certificate of Service) (Macauley, Thomas) (Entered: 08/10/2001) |
| 08/13/2001 | 988 | Notice of Agenda of Matters Scheduled for Hearing Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 8/15/2001 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service # 2 Service List) (Lhulier, Christopher) (Entered: 08/13/2001) |
| 08/13/2001 | 989 | Certificate of Service Filed by CORAM HEALTHCARE CORPORATION (related document(s)986). (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 08/13/2001) |
| 08/13/2001 | 990 | Affidavit of Service *of Meade Monger for Notice of Disclosure Statement Hearing* Filed by CORAM HEALTHCARE CORPORATION. [RE: 970](Attachments: # 1 Attachment Notice of Disclosure Statement Hearing# 2 Exhibit Exhibit A# 3 Exhibit Exhibit A-1# 4 Exhibit Exhibit B) (Lowy, Rachel) Modified on 8/15/2001 (JML, ). (Entered: 08/13/2001) |
| 08/14/2001 | 996 | ORDER Signed on 8/14/2001,GRANTING Interim Application of Deloitte & Touche LLP(related document(s)[660](TAS) (Entered: 08/16/2001) |
| 08/14/2001 | 997 | ORDER Signed on 8/14/2001, GRANTING Interim Application of Chanin Capital Partners, LLC (related document(s)[512](TAS) (Entered: 08/16/2001) |
| | | |

A-109

Internal CM/ECF Live Database - Docket Report

| 08/14/2001 | 998 | ORDER Signed on 8/14/2001, APPROVING First Interim Application of Saul Ewing LLP (related document(s)[658](TAS) (Entered: 08/16/2001) |
|---|---|---|
| 08/14/2001 | 999 | ORDER Signed on 8/14/2001, APPROVING First Interim Application of Altheimer & Gray (related document(s)[663](TAS) (Entered: 08/16/2001) |
| 08/14/2001 | 1000 | ORDER Signed on 8/14/2001, APPROVING First Interim Fee Application of Richards Layton & Finger, P.A.(related document(s) [779](TAS) (Entered: 08/16/2001) |
| 08/15/2001 | 994 | Notice of Deposition *of Christina Morrison (September 11, 2001 at 12:00 p.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/15/2001) |
| 08/15/2001 | 995 | Notice of Deposition *Deutsche Banc Alex Brown (September 11, 2001 at 10:00 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/15/2001) |
| 08/16/2001 | 1001 | Notice of Deposition *of Wendy Simpson (August 30, 2001 at 10:00 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/16/2001) |
| 08/16/2001 | 1002 | Notice of Deposition *of Ed Stearns (September 20, 2001 at 12:00 p.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/16/2001) |
| 08/16/2001 | 1003 | Notice of Deposition *of Foothill Capital Corporation (September 20, 2001 at 10:00 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/16/2001) |
| 08/16/2001 | 1004 | Notice of Deposition *of Steven Feinberg (October 2, 2001 at 1:00 p.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/16/2001) |
| 08/16/2001 | 1005 | Notice of Deposition *of Goldman Sachs Credit Partners, LP (September 18, 2001 at 10:00 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/16/2001) |

| 08/16/2001 | 1006 | Notice of Deposition *of Cerberus Partners, L.P. (October 2, 2001 at 10:00 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/16/2001) |
| --- | --- | --- |
| 08/16/2001 | 1007 | Notice of Deposition *of Ed Mule (September 18, 2001 at 12:00 p.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/16/2001) |
| 08/17/2001 | 1008 | Certificate of Service *(Orders Approving First Interim Application of Altheimer & Gray and Saul Ewing LLP)* Filed by Official Committee of Equity Security Holders (related document(s)998, 999). (Minuti, Mark) (Entered: 08/17/2001) |
| 08/17/2001 | 1009 | Certificate of No Objection *regarding Third Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses for the Period From May 1, 2001 Through June 30, 2001 (Related to ECF D.I. 953; Original NIBS D.I. 946) (NO ORDER REQUIRED)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/17/2001) |
| 08/17/2001 | 1010 | Certificate of No Objection *regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses of Deloitte & Touche LLP as Financial Advisors for the Period From June 3, 2001 Through June 30, 2001 (Related to ECF D.I. 956; Original NIBS D.I. 949) (NO ORDER REQUIRED)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/17/2001) |
| 08/17/2001 | 1011 | Notice of Deposition *of Richard Fink (August 30, 2001 at 10:00 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Document Request# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/17/2001) |
| 08/17/2001 | 1012 | Motion to Pay *Certain Payments Pursuant to a Management Incentive Plan* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/10/2001 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/4/2001. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Lhulier, Christopher) (Entered: 08/17/2001) |
| 08/17/2001 | 1013 | Application for Interim Professional Compensation *EIGHTH MONTHLY APPLICATION OF KASOWITZ, BENSON, TORRES & FRIEDMAN LLP, CO-COUNSEL FOR THE DEBTORS, FOR* |

A-111

|  |  |  |
|---|---|---|
|  |  | *ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED FROM MAY 1, 2001 THROUGH MAY 31, 2001 AND FOR REIMBURSEMENT OF EXPENSES* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 9/5/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 # 5 Attachment Verification# 6 Certificate of Service # 7 Service List) (Lhulier, Christopher) (Entered: 08/17/2001) |
| 08/17/2001 | 1014 | Application for Interim Professional Compensation *NINTH MONTHLY APPLICATION OF KASOWITZ, BENSON, TORRES & FRIEDMAN LLP, CO-COUNSEL FOR THE DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED FROM JUNE 1, 2001 THROUGH JUNE 30, 2001 AND FOR REIMBURSEMENT OF EXPENSES* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 9/5/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 # 5 Attachment Verification# 6 Certificate of Service # 7 Service List) (Lhulier, Christopher) (Entered: 08/17/2001) |
| 08/21/2001 | 1015 | Motion to Assume/Reject *Motion of the Debtors for an Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. ?365(d)(4)* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/10/2001 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/4/2001. (Attachments: # 1 Notice # 2 Exhibit Exhibit A# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List # 6 Service List) (Lowy, Rachel) (Entered: 08/21/2001) |
| 08/22/2001 | 1016 | Certificate of No Objection *re: Ninth Application of Richards, Layton & Finger, P.A. for Interim Allowance of Compensation and Reimbursement of Actual and Necesssary Expenses from May 1, 2001 through May 31, 2001 [Dkt. No. 992]* Filed by Creditors' Committee. (Spivack, Deborah) (Entered: 08/22/2001) |
| 08/22/2001 | 1017 | Certificate of No Objection *[Docket No. 967]* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 08/22/2001) |
| 08/23/2001 | 1018 | First Application for Interim Professional Compensation *and for Reimbursement of Expenses for the Period of March 23, 2001 through June 30, 2001* Filed by Kramer, Levin, Naftalis & Frankel LLP. Hearing scheduled for 9/27/2001 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/11/2001. (Attachments: # 1 Notice # 2 Attachment Verification# 3 Exhibit Exhibit A# 4 Exhibit Exhibit B# 5 Exhibit Exhibit C# 6 Exhibit Exhibit D# 7 Exhibit Exhibit E# 8 Proposed Form of Order # 9 Certificate of Service # 10 Service List) |

| | | |
|---|---|---|
| | | (Lowy, Rachel) (Entered: 08/23/2001) |
| 08/23/2001 | 1019 | First Application for Interim Professional Compensation *OF HEDLUND HANLEY KOENIGSKNECHT & TRAFELET AS SPECIAL LITIGATION COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR MARCH 19, 2001 THROUGH JULY 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/25/2001 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/12/2001. (Attachments: # 1 Notice # 2 Attachment Summary# 3 Attachment Verification# 4 Exhibit A# 5 Proposed Form of Order # 6 Certificate of Service # 7 Service List) (Lowy, Rachel) (Entered: 08/23/2001) |
| 08/24/2001 | 1020 | Monthly Application for Interim Professional Compensation *(Fourth) of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For the Period From July 1, 2001 Through July 31, 2001* Filed by Official Committee of Equity Security Holders. Objections due by 9/17/2001. (Attachments: # 1 Notice of Fee Application# 2 Exhibit "A" through "D"# 3 Proposed Form of Order # 4 Certificate of Service of Fee Application# 5 Certificate of Service of Notice of Fee Application) (Minuti, Mark) (Entered: 08/24/2001) |
| 08/24/2001 | 1021 | Certificate of No Objection Filed by CORAM HEALTHCARE CORPORATION (related document(s)969). (Attachments: # 1 # 2) (Lowy, Rachel) (Entered: 08/24/2001) |
| 08/27/2001 | 1022 | Objection to Disclosure Statement Filed by Official Committee of Equity Security Holders (related document(s)962, 963, 970). (Attachments: # 1 Exhibit "A" - Attachment Reflecting Additional Objections to Debtors' Second Joint Disclosure Statement# 2 Certificate of Service)(Minuti, Mark) (Entered: 08/27/2001) |
| 08/27/2001 | 1023 | Objection to Motion *for Approval of Debtors' Second Amended Disclosure Statement dated August 1, 2001* Filed by Don Alexander beskrone (related document(s)1022, 963, 970). (Attachments: # 1) (Beskrone, Don) (Entered: 08/27/2001) |
| 08/27/2001 | 1024 | Monthly Application for Interim Professional Compensation *"Monthly Application of Altheimer & Gray for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Official Committee of Equity Security Holders of Coram Healthcare Corporation for the Period From June 1, 2001 Through June 30, 2001"* Filed by Official Committee of Equity Security Holders. Objections due by 9/14/2001. (Attachments: # 1 Index "A"# 2 Exhibit |

| | | |
|---|---|---|
| | | "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Exhibit "G"# 8 Exhibit "H" - Proposed Order# 9 Certificate of Service) (Minuti, Mark) Modified on 8/29/2001 (JML, ). (Entered: 08/27/2001) |
| 08/27/2001 | 1025 | Notice of Filing *"Notice of Fee Application" (Altheimer & Gray's Monthly Application for Allowance and Payment of Compensation and Reimbursement of Expenses for Services Rendered to The Official Committee of Equity Security Holders From June 1, 2001 Through June 30, 2001) Objection Deadline 09/14/01* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) Modified on 8/29/2001 (JML, ). (Entered: 08/27/2001) |
| 08/27/2001 | 1052 | Notice of Transfer *of Claim Other Than for Security of Respond Systems* Filed by Debt Acquisition Company Of America V, LLC. (JML, ) (Entered: 09/07/2001) |
| 08/28/2001 | 1026 | Supplemental Certificate of Service *(Related to Docket No. 1022)* Filed by Official Committee of Equity Security Holders. (Lattomus, Tara) (Entered: 08/28/2001) |
| 08/28/2001 | 1053 | Notice of Assignment *of Proof of Claim No. 206 to Aetna US Healthcare* Filed by North Shore University Hospital. (JML, ) Additional attachment(s) added on 10/11/2001 (JML, ). (Entered: 09/07/2001) |
| 08/28/2001 | 1054 | Notice of Assignment *of Proof of Claim No. 207 to Aetna US Healthcare* Filed by North Shore University Hospital. (JML, ) Additional attachment(s) added on 10/11/2001 (JML, ). (Entered: 09/07/2001) |
| 08/28/2001 | 1055 | Notice of Assignment *of Proof of Claim No. 209 to Aetna US Healthcare* Filed by North Shore University Hospital. (JML, ) Additional attachment(s) added on 10/11/2001 (JML, ). (Entered: 09/07/2001) |
| 08/28/2001 | 1056 | Notice of Assignment *of Proof of Claim No. 208 to Aetna US Healthcare* Filed by North Shore University Hospital. (JML, ) Additional attachment(s) added on 10/3/2001 (JML, ). (Entered: 09/07/2001) |
| 08/28/2001 | 1057 | Notice of Assignment *of Proof of Claim No. 204 to Aetna US Healthcare* Filed by North Shore University Hospital. (JML, ) Additional attachment(s) added on 10/3/2001 (JML, ). (Entered: 09/07/2001) |
| | | |

| 08/28/2001 | 1058 | Notice of Assignment *of Proof of Claim of No. 673 to Aetna US Healthcare* Filed by North Shore University Hospital. (JML, ) Modified on 9/7/2001 (JML, ).(ENTERED IN ERROR WRONG CASE) (Entered: 09/07/2001) |
| 08/28/2001 | 1059 | Notice of Assignment *of Proof of Claim of No. 451 to Aetna US Healthcare* Filed by North Shore University Hospital. (JML, ) Modified on 9/7/2001 (JML, ).(ENTERED IN ERROR WRONG CASE) (Entered: 09/07/2001) |
| 08/29/2001 | 1027 | Motion for Protective Order *Pursuant to Rules 7026, 7030, and 9014, and 11 U.S.C. ?105 Limiting Discovery by the Equity Committee* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/10/2001 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/7/2001. (Attachments: # 1 Motion to Shorten Notice# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List) (Jones, Laura Davis) (Entered: 08/29/2001) |
| 08/30/2001 | 1028 | Monthly Application for Interim Professional Compensation *Eleventh Application of Richards, Layton & Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from July 1, 2001 through July 31, 2001* Filed by Richards, Layton & Finger P.A.. Hearing scheduled for 9/27/2001 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 9/19/2001. (Attachments: # 1 Notice of Eleventh Fee Application# 2 Declaration # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service) (Spivack, Deborah) (Entered: 08/30/2001) |
| 08/30/2001 | 1029 | Certificate of No Objection *Regarding Tenth Application of Richards, Layton & Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from June 1, 2001 through June 30, 2001 [re: Docket No. 981]* Filed by Richards, Layton & Finger P.A.. (Spivack, Deborah) (Entered: 08/30/2001) |
| 08/30/2001 | 1030 | Interim Application for Interim Professional Compensation *"Application of Deloitte & Touche LLP for Allowance of Compensation and Reimbursement of Expenses for the Period From July 1, 2001 Through July 28, 2001"* Filed by Deloitte & Touche LLP. Objections due by 9/19/2001. (Attachments: # 1 Exhibit "A" through "F"# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/30/2001) |
| | | |

Internal CM/ECF Live Database - Docket Report

| 08/30/2001 | 1031 | Notice of Filing "*Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From July 1, 2001 Through July 28, 2001" (Docket No. 1030)(Objection Deadline: 9/19/01)* Filed by Deloitte & Touche LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/30/2001) |
|---|---|---|
| 08/30/2001 | 1032 | Motion to Approve *Motion for an Order (i) Approving the Form of Ballot, (ii) Establishing Procedures for Solicitation of Votes on Second Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code, (iii) Establishing Voting Deadline and Procedures for Tabulation of Votes on Second Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code, and (iv) Fixing Date and Time for the Filing of Objections to, and Scheduling Hearing On, Confirmation of Second Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/6/2001 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/5/2001. (Attachments: # 1 Attachment # 2 Notice # 3 Exhibit A# 4 Exhibit A-1# 5 Exhibit A-2# 6 Exhibit D# 7 Certificate of Service # 8 Service List) (Jones, Laura Davis) Modified on 9/5/2001 (JML, ). (Entered: 08/30/2001) |
| 08/31/2001 | 1033 | Notice of Filing *of Notice of Service* Filed by Cerberus, Foothill and Goldman Sachs. (Attachments: # 1 Certificate of Service) (McMahon, Michelle) (Entered: 08/31/2001) |
| 08/31/2001 | 1034 | Joinder *of Noteholers and Others to Debtors' Motion for a Protective Order Limiting Discovery by the Equity Committee* Filed by Cerberus, Foothill and Goldman Sachs. Objection Deadline 09/07/01 Hearing Date 09/10/01 at 4:00 pm(Attachments: # 1 Exhibit A to Joinder of Noteholders# 2 Exhibit B to Joinder of Noteholders# 3 Certificate of Service for Joinder to Noteholders) (McMahon, Michelle) Modified on 9/10/2001 (JML, ). (Entered: 08/31/2001) |
| 08/31/2001 | 1035 | Objection to Motion *for an Order (i) Approving Form of Ballot, (ii) Establishing Procedures for Solicitation of Votes on Second Joint Plan Pursuant to Chapter 11 of the Bankruptcy Code, (iii) Establishing Voting Deadlines and Procedures for Tabulation of Votes on Second Joint Plan Pursuant to Chapter 11 of the Bankruptcy Code, and (iv) Fixing Date and Time for the Filing of Objections to, and Scheduling Hearing on, Second Joint Plan* Filed by Don Alexander Beskrone (related document(s)1032). (Attachments: # 1) (Beskrone, Don) (Entered: 08/31/2001) |
| 08/31/2001 | 1036 | Notice of Filing *of Amended Proof of Claim* Filed by Lancaster County School District. (Attachments: # 1 Attachment) (Mayer, Katharine) (Entered: 08/31/2001) |

A-116