| 08/31/2001 | 1037 | Notice of Amended Exhibit to Motion of the Debtors for an Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. ?365(d)(4) Filed by CORAM HEALTHCARE CORPORATION. [RE: 1015] Attachments: # 1 Certificate of Service # 2 Service List 2002# 3 Service List Landlord# 4 Service List additonal Landlord) (Lowy, Rachel) Modified on 9/10/2001 (JML, ). (Entered: 08/31/2001) |
| 09/04/2001 | 1038 | Notice of Agenda of Matters Scheduled for Hearing *on September 6, 2001 at 3:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/6/2001 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/04/2001) |
| 09/04/2001 | 1039 | Motion for Protective Order *"Emergency Motion to Reschedule Hearing on Debtors' Motion for a Protective Order"* Filed by Official Committee of Equity Security Holders (related document(s)1027). Hearing scheduled for 9/6/2001 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/6/2001. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service) (Lattomus, Tara) (Entered: 09/04/2001) |
| 09/04/2001 | 1040 | Objection to Motion *Equity Committee's Response to Debtors' Motion for Protective Order and Noteholders' Joinder in That Motion* Filed by Official Committee of Equity Security Holders (related document(s)1027). (Attachments: # 1 Appendix "A" through "M"# 2 Certificate of Service) (Detweiler, Donald) (Entered: 09/04/2001) |
| 09/05/2001 | 1041 | Objection to Motion *Equity Committee's Objections to Debtors' Motion to Shorten Notice Related to Their Motion for an Order Approving the Form of Ballot and Other Relief* Filed by Official Committee of Equity Security Holders (related document(s)1032). (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 09/05/2001) |
| 09/05/2001 | 1042 | Reply *Equity Committee's Amended Objections to Debtors' Second Joint Disclosure Statement (Related to Docket No. 1022)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 09/05/2001) |
| 09/05/2001 | 1043 | Response to Motion *[In support of Debtors' Motion] for Protective Order re: Docket No. 1027]* Filed by Creditors' Committee. (Attachments: # 1 Certificate of Service # 2 Service List) (Spivack, Deborah) (Entered: 09/05/2001) |
| 09/05/2001 | 1044 | Notice of Withdrawl *of Appearance* Filed by Pacific Insurance Company. (Murphy, Francis) (Entered: 09/05/2001) |

| | | |
|---|---|---|
| 09/05/2001 | 1045 | Notice of Agenda of Matters Scheduled for Hearing *on September 6, 2001 At 3:00 P.M. (Amended)* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/6/2001 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/05/2001) |
| 09/06/2001 | 1046 | *Debtors' Reply To Objections To Adequacy Of Debtors' Disclosure Statement Pursuant To Section 1125 Of The Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 963). (Attachments: # 1 # 2 # 3 # 4) (Lowy, Rachel) Modified on 9/25/2001 (JML, ). (Entered: 09/06/2001) |
| 09/06/2001 | 1047 | Notice of Withdrawl *Withdrawal of Appearance* Filed by Glenns Falls Insurance Company and Pacific Insurance Company. (Kunz III, Carl) (Entered: 09/06/2001) |
| 09/06/2001 | 1048 | Notice of Agenda of Matters Scheduled for Hearing *on September 10, 2001 at 4:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/10/2001 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lhulier, Christopher) (Entered: 09/06/2001) |
| 09/06/2001 | 1049 | Notice of Filing *of Notice of Second Interim Fee Application Request of Wachtell, Lipton, Rosen & Katz for Period from 2/1/01 thru 4/30/01 [re: dkt. nos. 879, 894 & 915]* Filed by Richards, Layton & Finger P.A.. (Attachments: # 1 Certificate of Service # 2 Service List) (Spivack, Deborah) (Entered: 09/06/2001) |
| 09/06/2001 | | Hearing Held. (LMC, ) (Entered: 09/07/2001) |
| 09/07/2001 | 1050 | Certificate of No Objection *regarding Docket No. 1015* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1015). (Attachments: # 1 Certificate of Service # 2) (Lowy, Rachel) (Entered: 09/07/2001) |
| 09/07/2001 | 1051 | Certificate of No Objection *regarding Docket No. 1012* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1012). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/07/2001) |
| 09/07/2001 | 1060 | Notice of Agenda of Matters Scheduled for Hearing *on September 10, 2001 at 4:00 p.m. (Amended)* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/10/2001 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/07/2001) |

| 09/10/2001 | 1061 | Notice of Deposition Filed by The Healthcare Company and Critical Care America East. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service and Service List) (Mangan, Kevin) (Entered: 09/10/2001) |
| --- | --- | --- |
| 09/10/2001 | 1062 | Monthly Application for Interim Professional Compensation *Ninth Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from May 1, 2001 through May 31, 2001* Filed by Richards, Layton & Finger P.A.. Objections due by 10/1/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service and Service List) (Spivack, Deborah) (Entered: 09/10/2001) |
| 09/10/2001 | 1063 | Monthly Application for Interim Professional Compensation *Tenth Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from June 1, 2001 through June 30, 2001* Filed by Richards, Layton & Finger P.A.. Objections due by 10/1/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service and Service List) (Spivack, Deborah) (Entered: 09/10/2001) |
| 09/10/2001 | 1064 | Monthly Application for Interim Professional Compensation *Eleventh Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from July 1, 2001 through July 31, 2001* Filed by Richards, Layton & Finger P.A.. Objections due by 10/1/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service and Service List) (Spivack, Deborah) (Entered: 09/10/2001) |
| 09/10/2001 | | Hearing Held. (LMC, ) (Entered: 09/12/2001) |
| 09/10/2001 | 1070 | Order Further Extending Time For The Debtors To Assume Or Reject Unexpired Leases Of Nonresidential Real Property (Related Doc # 1015) Signed In Court on 9/10/2001. (LMC, ) (Entered: 09/12/2001) |
| 09/10/2001 | 1076 | Order authorizing the debtors to make certain payments pursuant to a Management Incentive Plan. Signed on 9/10/2001 (related document (s)1012. (TAS) (Entered: 09/18/2001) |
| 09/12/2001 | 1065 | Certificate of Service *Subpoena/Proof of Service (Wendy Simpson)* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 09/12/2001) |
| 09/12/2001 | 1066 | Certificate of Service *Subpoena/Proof of Service (Ed Stearns)* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) |

|  |  | (Entered: 09/12/2001) |
|---|---|---|
| 09/12/2001 | 1067 | Certificate of Service *Subpoena/Proof of Service (Christina Morrison)* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 09/12/2001) |
| 09/12/2001 | 1068 | Certificate of Service *Subpoena/Proof of Service (Foothill Capital Corporation)* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 09/12/2001) |
| 09/12/2001 | 1069 | Certificate of Service *Subpoena/Proof of Service (Deutsche Banc Alex Brown)* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 09/12/2001) |
| 09/14/2001 | 1071 | Application for Interim Professional Compensation *Notice Of Filing Of Fee Application, Eleventh Monthly Interim Application Of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel For The Debtors And Debtors In Possession For Compensation And For Reimbursement Of Expenses For June 1, 2001 Through June 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 10/4/2001. (Attachments: # 1 Notice # 2 Attachment Summary# 3 Attachment Verification# 4 Exhibit A# 5 Certificate of Service # 6 Service List) (Jones, Laura Davis) (Entered: 09/14/2001) |
| 09/17/2001 | 1072 | Amended Disclosure Statement *First Amended Second Joint Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION (related document(s)963, 970). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Certificate of Service # 10 Service List # 11 Service List)(Lowy, Rachel) (Entered: 09/17/2001) |
| 09/17/2001 | 1073 | Order Approving the First Amended Second Disclosure Statement and Form of Ballot and Setting Hearing on Confirmation, Signed on 9/17/2001 (related document(s)1072). Confirmation hearing to be held on 11/5/2001 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Last day to Object to Confirmation 10/19/2001. (NAA) (Entered: 09/17/2001) |
| 09/17/2001 | 1074 | Certification of Counsel *in Support of Order Approving the First Amended Second Disclosure Statement and Form of Ballot* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1072). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List Core Group# 4 Service List) (Lowy, Rachel) (Entered: 09/17/2001) |
| 09/17/2001 | 1075 | Certificate of No Objection *(NO ORDER REQUIRED) regarding* |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | *Altheimer & Gray's Monthly Application from June 1, 2001 Through June 30, 2001* Filed by Official Committee of Equity Security Holders (related document(s)1024). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/17/2001) |
| 09/18/2001 | 1077 | Application for Interim Professional Compensation *Notice Of Filing Of Interim Fee Application Chanin Capital Partners, LLC, Tenth Application of Chanin Capital Partners, LLC for Compensation for Services Rendered and Reimbursement of Expenses for the Period July 1, 2001 through July 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 10/8/2001. (Attachments: # 1 Notice # 2 Attachment Summary# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Affidavit of Service# 8 Service List) (Lowy, Rachel) (Entered: 09/18/2001) |
| 09/19/2001 | 1078 | Notice of Electronic Filing *Coram Healthcare Corporation's Letter of Compliance with the Order Pursuant to Sections 327 and 328 of the Bankruptcy Code for Authorization to Employ Professionals Utilized in the Ordinary Course of Business* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Affidavit # 2 Service List) (Jones, Laura Davis) (Entered: 09/19/2001) |
| 09/19/2001 | 1079 | Notice of Electronic Filing *Coram, Inc's Letter of Compliance with the Order Pursuant to Sections 327 and 328 of the Bankruptcy Code for Authorization to Employ Professionals Utilized in the Ordinary Course of Business* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Affidavit # 2 Service List) (Jones, Laura Davis) (Entered: 09/19/2001) |
| 09/21/2001 | 1080 | Notice of Filing *of Second Interim Fee Application Request* Filed by Richards, Layton & Finger P.A.. (Attachments: # 1 Certificate of Service & Service List) (Spivack, Deborah) (Entered: 09/21/2001) |
| 09/21/2001 | 1081 | Notice of Agenda of Matters Scheduled for Hearing *on September 25, 2001 at 4:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 9/25/2001 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/21/2001) |
| 09/21/2001 | 1082 | Notice of Filing *Notice of Second Interim Fee Application Request for Altheimer & Gray for the Period From March 1, 2001 Through June 30, 2001* Filed by Altheimer & Gray. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/21/2001) |
| 09/21/2001 | 1083 | Certificate of No Objection *Regarding Interim Application For Allowance of Compensation and Reimbursement of Expenses To Deloitte & Touche LLP As Financial Advisors For the Period From* |

A-121

| | | |
|---|---|---|
| | | *July 1, 2001 Through July 28, 2001 (No Order Required) (Related to D.I. 1030)* Filed by Deloitte & Touche LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/21/2001) |
| 09/21/2001 | 1084 | Certificate of No Objection *Regarding Fourth Interim Fee Application of Saul Ewing LLP, As Local Counsel For the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For the Period From July 1, 2001 Through July 31, 2001 (No Order Required) (Related to D.I. 1020)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/21/2001) |
| 09/21/2001 | 1085 | Motion to Join *Emergency Motion For Order Permitting Equity Committee To Include Communications To Constituents In Materials Distributed With Debtors' Disclosure Statement And Plan (Hearing Date/Objection Deadline: TBD)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Notice # 2 Exhibit "A" and "B"# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 09/21/2001) |
| 09/21/2001 | 1086 | Motion to Extend Time *Emergency Motion For Short Postponement Of Confirmation Hearing (Hearing Date/Objection Deadline: TBD)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service) (Minuti, Mark) (Entered: 09/21/2001) |
| 09/21/2001 | 1087 | Motion to Shorten Time *Motion For Expedited Telehonic Hearing On (A) Emergency Motion For Order Permitting Equity Committee To Include Communications To Constituents In Materials Distributed With Debtors' Disclosure Statement And Plan; And (B) Emergency Motion For Short Postponement Of Confirmation Hearing (Telephonic Hearing Date: TBD)* Filed by Official Committee of Equity Security Holders (related document(s)1085, 1086). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/21/2001) |
| 09/21/2001 | 1088 | Application for Interim Professional Compensation *Notice Of Filing Of Fee Application, Twelfth Interim Application Of Reed Smith LLP As Special Counsel For The Debtors And Debtors In Possession For Allowance Of Interim Compensation For Actual And Necessary Services Rendered And For Reimbursement Of All Actual And Necessary Expenses Incurred (For The Period July 1, 2001-July 31, 2001)* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 10/10/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Affidavit # 6 Service List) (Lowy, Rachel) (Entered: 09/21/2001) |
| 09/21/2001 | 1089 | Quarterly Application for Interim Professional Compensation *Notice* |

A-122

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | *Of Filing Of Second Quarterly Application Of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel For The Debtors And Debtors In Possession For Compensation And Reimbursement Of Expenses For February 1, 2001 Through April 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 10/16/2001 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/8/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Attachment Verification# 6 Proposed Form of Order # 7 Affidavit # 8 Service List) (Lowy, Rachel) (Entered: 09/21/2001) |
| 09/24/2001 | 1090 | Certificate of No Objection *Regarding Monthly Application for Compensation and For Reimbursement of Expenses of Richards, Layton & Finger, P.A. [Docket No. 1028] (No Order Required)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Exhibit A) (Spivack, Deborah) (Entered: 09/24/2001) |
| 09/24/2001 | 1091 | Notice of Agenda of Matters Scheduled for Hearing *on September 25, 2001 at 4:00 p.m. (Amended Agenda Cancelling Hearing)* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1081). Hearing scheduled for 9/25/2001 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/24/2001) |
| 09/25/2001 | 1092 | Monthly Application for Interim Professional Compensation *of Hedlund Hanley Koenigsknecht & Trafelet as Special Litigation Counsel for the Debtors and Debtors in Possession for Fees in the Amount of $55,070.00 and Expenses in the Amount of 15,794.94 for the Period of August 1, 2001 through August 31, 2001* Filed by Hedlund. Objections due by 10/15/2001. (Attachments: # 1 Notice # 2 Attachment Verification# 3 Exhibit A# 4 Attachment Summary# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 09/25/2001) |
| 09/25/2001 | 1093 | Monthly Application for Interim Professional Compensation *of Ernst & Young for Compensation in the Amount of $25,738.00 and Expenses in the Amount of $0 for the Period of June 1, 2001 through June 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 10/15/2001. (Attachments: # 1 Notice # 2 Attachment Verification# 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 09/25/2001) |
| 09/25/2001 | 1094 | Certificate of No Objection *re: Pachulski, Stang, Ziehl, Young & Jones May Fee Application* Filed by CORAM HEALTHCARE CORPORATION (related document(s)985). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/25/2001) |
| | | |

A-123

Internal CM/ECF Live Database - Docket Report

| 09/25/2001 | 1095 | Certificate of No Objection *Regarding Docket No. 10103* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1013). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/25/2001) |
| --- | --- | --- |
| 09/25/2001 | 1096 | Certificate of No Objection *Regarding Docket No. 1014* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1014). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/25/2001) |
| 09/25/2001 | 1097 | Certificate of No Objection *Regarding Docket No. 976* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 976). (Lowy, Rachel) (Entered: 09/25/2001) |
| 09/25/2001 | 1098 | Application for Interim Professional Compensation *Altheimer & Gray's Monthly Application for Allowance and Payment of Compensation and Reimbursement of Expenses For Services Rendered To The Official Committee Of Equity Security Holders From July 1, 2001 Through July 31, 2001* Filed by Altheimer & Gray. Objections due by 10/16/2001. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Minuti, Mark) (Entered: 09/25/2001) |
| 09/25/2001 | 1099 | Notice of Filing *Notice of Fee Application (Altheimer & Gray's Monthly Application for Allowance and Payment of Compensation and Reimbursement of Expenses for Services Rendered to the Official Committe of Equity Security Holders From July 1, 2001 Through July 31, 2001 [Docket No. 1098] (Objection Deadline: 10/16/01)* Filed by Altheimer & Gray. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/25/2001) |
| 09/25/2001 | 1100 | Application for Interim Professional Compensation *Altheimer & Gray's Monthly Application for Allowance and Payment of Compensation and Reimbursement of Expenses for Services Rendered to the Official Committee of Equity Security Holders From August 1, 2001 Through August 31, 2001* Filed by Altheimer & Gray. Objections due by 10/16/2001. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Minuti, Mark) (Entered: 09/25/2001) |
| 09/25/2001 | 1101 | Notice of Filing *Notice of Fee Application (Altheimer & Gray's Monthly Application for Allowance and Payment of Compensation and Reimbursement of Expenses for Services Rendered to the Official Committee of Equity Security Holders From August 1, 2001 Through August 31, 2001) [Docket No. 1100] (Objection Deadline: 10/16/01)* Filed by Altheimer & Gray. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/25/2001) |
| 09/25/2001 | 1102 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of* |

A-124

| | | |
|---|---|---|
| | | Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From July 29, 2001 Through August 25, 2001 Filed by Deloitte & Touche LLP. Objections due by 10/16/2001. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Minuti, Mark) (Entered: 09/25/2001) |
| 09/25/2001 | 1103 | Notice of Filing Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From July 29, 2001 Through August 25, 2001 [Docket No. 1102] (Objection Deadline: 10/16/01) Filed by Deloitte & Touche LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/25/2001) |
| 10/03/2001 | 1104 | Certificate of No Objection Regarding Monthly Application for Compensation and for Reimbursement of Expenses of Wachtell, Lipton, Rosen and Katz [Docket No. 1062] (No Order Required) Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Exhibit A) (Spivack, Deborah) (Entered: 10/03/2001) |
| 10/03/2001 | 1105 | Certificate of No Objection Regarding Monthly Application for Compensation and for Reimbursement of Expenses of Wachtell, Lipton, Rosen and Katz [Docket No. 1063] (No Order Required) Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Exhibit A) (Spivack, Deborah) (Entered: 10/03/2001) |
| 10/03/2001 | 1106 | Certificate of No Objection Regarding Monthly Application for Compensation and for Reimbursement of Expenses of Wachtell, Lipton, Rosen and Katz [Docket No. 1064] (No Order Required) Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Exhibit A) (Spivack, Deborah) (Entered: 10/03/2001) |
| 10/04/2001 | 1107 | Application for Interim Professional Compensation Thirteenth Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred (for the Period August 1, 2001 - August 31, 2001) Filed by CORAM HEALTHCARE CORPORATION. Objections due by 10/22/2001. (Attachments: # 1 Notice # 2 Summary# 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 10/04/2001) |
| 10/04/2001 | 1108 | Quarterly Application for Interim Professional Compensation (Second) of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred (For the period |

| | | |
|---|---|---|
| | | *February 1, 2001-April 30, 2001)* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/19/2001 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/23/2001. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Proposed Form of Order # <u>4</u> Certificate of Service # <u>5</u>) (Lowy, Rachel) (Entered: 10/04/2001) |
| 10/05/2001 | <u>1109</u> | Certificate of No Objection *Regarding Docket No. 1018* Filed by CORAM HEALTHCARE CORPORATION (related document(s) <u>1018</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 10/05/2001) |
| 10/05/2001 | <u>1110</u> | Certificate of No Objection *Regarding Docket 1019* Filed by CORAM HEALTHCARE CORPORATION (related document(s) <u>1019</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 10/05/2001) |
| 10/05/2001 | <u>1111</u> | Certificate of No Objection *Regarding Docket No. 648* Filed by CORAM HEALTHCARE CORPORATION (related document(s) [648]). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 10/05/2001) |
| 10/05/2001 | <u>1112</u> | Application for Interim Professional Compensation *Tenth Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, Co-Counsel for the Debtors, For Allowance of Compensation for Services Rendered from July 1, 2001 Through July 31, 2001 and for Reimbursement of Expenses* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 10/23/2001. (Attachments: # <u>1</u> Notice of Filing of Fee Application# <u>2</u> Verification of Adam Shiff# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C# <u>6</u> Certificate of Service # <u>7</u> Service List) (Lowy, Rachel) (Entered: 10/05/2001) |
| 10/09/2001 | <u>1113</u> | Certificate of No Objection *Regarding Docket No. 1077* Filed by CORAM HEALTHCARE CORPORATION (related document(s) <u>1077</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 10/09/2001) |
| 10/09/2001 | <u>1114</u> | Certificate of No Objection *Regarding Docket No. 1071* Filed by CORAM HEALTHCARE CORPORATION (related document(s) <u>1071</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 10/09/2001) |
| 10/09/2001 | <u>1115</u> | Notice of Deposition *of Donald J. Amaral (10/26/01 at 9:00 a.m. P.S.T.)* Filed by Official Committee of Equity Security Holders. (Attachments: # <u>1</u> Certificate of Service) (Lattomus, Tara) (Entered: 10/09/2001) |
| 10/09/2001 | <u>1116</u> | Notice of Deposition *of Daniel D. Crowley (9/25/01 at 1:00 p.m. -* |

| | | |
|---|---|---|
| | | *P.S.T.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 10/09/2001) |
| 10/09/2001 | 1117 | Monthly Application for Interim Professional Compensation *(Fifth) of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, for Allowance of Compensation and Reimbursement of Expenses for the Period From August 1, 2001 Through August 31, 2001* Filed by Saul Ewing LLP. Objections due by 10/29/2001. (Attachments: # 1 Exhibit "A" - "D"# 2 Proposed Form of Order # 3 Certificate of Service) (Minuti, Mark) (Entered: 10/09/2001) |
| 10/09/2001 | 1118 | Notice of Filing *of Fee Application (Fifth Interim of Saul Ewing LLP) (Related D.I. 1117)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/09/2001) |
| 10/09/2001 | 1240 | Notice of Transfer *of Claim Other Than for Security of Arcadia Health Services* Filed by Debt Acquisition Company Of America V, LLC. (JML, ) (Entered: 11/20/2001) |
| 10/11/2001 | 1119 | Application for Interim Professional Compensation *Regarding Twelfth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for July 1, 2001 through July 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 10/30/2001. (Attachments: # 1 Notice # 2 Certificate of Service # 3 Service List) (Jones, Laura Davis) (Entered: 10/11/2001) |
| 10/11/2001 | 1120 | Application for Interim Professional Compensation *Regarding Eleventh Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, Co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered from August 1, 2001 through August 31, 2001 and for Reimbursement of Expenses* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 10/30/2001. (Attachments: # 1 Notice # 2 # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 # 7 # 8 Service List) (Lowy, Rachel) (Entered: 10/11/2001) |
| 10/12/2001 | 1121 | Notice of Agenda of Matters Scheduled for Hearing *on October 16, 2001 at 3:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 10/16/2001 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 10/12/2001) |
| 10/12/2001 | 1122 | Quarterly Application for Interim Professional Compensation *Chanin* |

A-127

| | | |
|---|---|---|
| | | *Capital Partners, LLC* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/19/2001 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/1/2001. (Attachments: # <u>1</u> Notice of Filing of Interim Fee Application Chanin Capital Partners, LLC# <u>2</u> Proposed Form of Order Granting Interim Fee Application Request of Chanin Capital Partners, LLC for the Period of May 1, 2001 Through July 31, 2001# <u>3</u> Certificate of Service # <u>4</u> Service List) (Lowy, Rachel) (Entered: 10/12/2001) |
| 10/15/2001 | <u>1123</u> | Monthly Application for Interim Professional Compensation *Twelfth Application of Richards Layton and Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred From August 1, 2001 through August 31, 2001* Filed by Creditors' Committee. Objections due by 11/5/2001. (Attachments: # <u>1</u> Notice of Application# <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Certificate of Service) (Collins, Mark) (Entered: 10/15/2001) |
| 10/15/2001 | <u>1124</u> | Notice of Deposition *(Edward Stearns) (10/19/01 at 12:30 p.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # <u>1</u> Certificate of Service) (Minuti, Mark) (Entered: 10/15/2001) |
| 10/15/2001 | <u>1125</u> | Notice of Deposition *(Scott Danitz) (10/18/01 at 9:30 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # <u>1</u> Certificate of Service) (Minuti, Mark) (Entered: 10/15/2001) |
| 10/15/2001 | <u>1126</u> | Monthly Application for Interim Professional Compensation *Twelfth Interim Application of Wachtell, Lipton, Rosen, and Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from August 1, 2001 Through August 31, 2001* Filed by Creditors' Committee. Objections due by 11/5/2001. (Attachments: # <u>1</u> Notice of Application# <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Exhibit C# <u>5</u> Affidavit of Service) (Spivack, Deborah) (Entered: 10/15/2001) |
| 10/15/2001 | <u>1127</u> | Notice of Filing *Notice of Second Interim Fee Request of Saul Ewing LLP for the Period March 1, 2001 Through June 30, 2001* Filed by Saul Ewing LLP. (Attachments: # <u>1</u> Certificate of Service) (Minuti, Mark) (Entered: 10/15/2001) |
| 10/15/2001 | <u>1128</u> | Motion to Limit Notice *Motion for Order (A) Granting Expedited Consideration of Equity Committee Application for an Order Authorizing the Retention of Lexecon, Inc. as Experts; and (B) Limiting Disclosure of Lexecon, Inc.'s Rate Schedule* Filed by Official Committee of Equity Security Holders. (Attachments: # <u>1</u> Certificate of Service) (Minuti, Mark) (Entered: 10/15/2001) |

A-128

| 10/15/2001 | 1129 | Application to Employ *Equity Committee Application for an Order Authorizing the Retention of Lexecon Inc. Nunc Pro Tunc as Experts (Objection Deadline: 10/22/01 at 12:00 noon)* Lexecon Inc. as Expert Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Notice # 2 Exhibit # 3 Certificate of Service) (Minuti, Mark) (Entered: 10/15/2001) |
| --- | --- | --- |
| 10/16/2001 | 1130 | Notice of Deposition *(Stephen A. Feinberg) (11/2/01 at 9:30 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/16/2001) |
| 10/16/2001 | 1131 | Notice of Deposition *(Harrison J. Goldin) (10/31/01 at 9:00 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/16/2001) |
| 10/16/2001 | 1132 | Certificate of No Objection *No Order Required Certification of No Objection [Docket No. 1088]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1088). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 10/16/2001) |
| 10/16/2001 | 1133 | Certificate of No Objection *No Order Required Certification of No Objection [Docket No. 1092]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1092). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 10/16/2001) |
| 10/16/2001 | 1134 | Certificate of No Objection *No Order Required Certification of No Objection [Docket No. 1093]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1093). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 10/16/2001) |
| 10/16/2001 |  | Hearing Held. (LMC, ) (Entered: 10/17/2001) |
| 10/16/2001 | 1140 | Motion to Authorize *Exhibit "A" TO BE KEPT UNDER SEAL RE: Application for Order Authorizing the Retention of Lexecon Inc.* Filed by Official Committee of Equity Security Holders (related document(s)1129). (JML, ) (Entered: 10/18/2001) |
| 10/17/2001 | 1135 | Notice of Filing *Notice of Third Interim Fee Application Request and Third Interim Fee Application Request (Wachtell, Lipton, Rosen and Katz* Filed by Creditors' Committee. (Attachments: # 1 Certificate of Service) (Spivack, Deborah) (Entered: 10/17/2001) |
|  |  |  |

A-129

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 10/17/2001 | 1136 | Certificate of No Objection *(NO ORDER REQUIRED) regarding Altheimer & Gray's Monthly Application (from July 1, 2001 through July 31, 2001)* Filed by Official Committee of Equity Security Holders (related document(s)1098). (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 10/17/2001) |
| 10/17/2001 | 1137 | Certificate of No Objection *(NO ORDER REQUIRED) regarding Interim Application of Deloitte & Touche LLP (from July 29, 2001 through August 25, 2001)* Filed by Official Committee of Equity Security Holders (related document(s)1102). (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 10/17/2001) |
| 10/17/2001 | 1138 | Certificate of No Objection *(NO ORDER REQUIRED) for Altheimer & Gray's Monthly Application (from August 1, 2001 through August 31, 2001)* Filed by Official Committee of Equity Security Holders (related document(s)1100). (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 10/17/2001) |
| 10/17/2001 | 1139 | Notice of Hearing *Re: (1) Notice of Second Interim Fee Application Request for Richards Layton and Finger (Docket No. 1080) (2) Notice of Second Interim Fee Application Request for Wachtell, Lipton, Rosen and Katz (Docket No. 1049)and; (3) Notice of Third Interim Fee Application Request for Wachtell, Lipton, Rosen and Katz (Docket No. 1135).* Filed by Creditors' Committee. Hearing scheduled for 11/19/2001 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Spivack, Deborah) (Entered: 10/17/2001) |
| 10/18/2001 | 1141 | Certification of Counsel *in Support of the Order Amending Order (i) Approving the Second Disclosure Statement and Form of Ballot, (ii) Establishing Procedures for the Solicitation of Votes on Second Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code, (iii) Establishing a Voting Deadline and Procedures for Tabulation of Votes on Second Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code, and (iv) Fixing Date and Time for the Filing of Objections to, and Scheduling a Hearing on, Confirmation of Second Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1073). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Lowy, Rachel) (Entered: 10/18/2001) |
| 10/19/2001 | 1142 | Notice of Agenda of Matters Scheduled for Hearing Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 10/23/2001 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 10/19/2001) |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 10/19/2001 | 1143 | Objection to Confirmation of Plan Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (related document(s)962). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Davis, Steven) (Entered: 10/19/2001) |
| 10/19/2001 | 1144 | Notice of Deposition *(Edward Mule) (11/1/01 at 9:30 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Detweiler, Donald) (Entered: 10/19/2001) |
| 10/19/2001 | 1145 | Order Amending Order (i) Approving the Second Disclosure Statement and Form of Ballot, (ii) Establishing Procedures for the Solicitation of Votes on Second Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code, (iii) Establishing a Voting Deadline and Procedures for Tabulation of Votes on Second Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code, and (iv) Fixing Date and Time for the Filing of Objections to, and Scheduling a Hearing on, Confirmation of Second Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code, Signed on 10/19/2001 (related document(s)1141). (NAA) (Entered: 10/19/2001) |
| 10/19/2001 | 1146 | Interim Application for Interim Professional Compensation *Eleventh Application of Chanin Capital Partners, LLC for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2001 Through August 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 11/8/2001. (Attachments: # 1 Notice of Filing of Fee Application# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 # 6 Certificate of Service # 7 Service List) (Lowy, Rachel) (Entered: 10/19/2001) |
| 10/22/2001 | 1147 | Reply *Equity Committee Objections to Debtors' Second Joint Plan of Reorganization* Filed by Official Committee of Equity Security Holders (related document(s)962). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/22/2001) |
| 10/22/2001 | 1148 | Objection to Motion *Of Equity Committee to Retain Lexecon Inc. Nunc Pro Tunc as Experts* Filed by Creditors' Committee (related document(s)1129). (Attachments: # 1 Affidavit of Service) (Spivack, Deborah) (Entered: 10/22/2001) |
| 10/22/2001 | 1149 | Objection to Application *of the Equity Committee's Application for an Order Authorizing the Retention of Lexecon, Inc. Nunc Pro Tunc as Experts* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1129). (Attachments: # 1 Certificate of Service # 2 Service List) (Jones, Laura Davis) (Entered: 10/22/2001) |
| 10/22/2001 | 1150 | Notice of Deposition *Re-Notice of Deposition (Edward Mule - 11/1/01 at 10:30 a.m.)* Filed by Official Committee of Equity |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/22/2001) |
| 10/22/2001 | 1151 | Affidavit/Declaration of Service *Re: Docket No. 1145* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1145). (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 10/22/2001) |
| 10/23/2001 | 1152 | Application for Interim Professional Compensation *Sixth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 11/12/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 10/23/2001) |
| 10/24/2001 | 1153 | Order Granting Motion To Limit Notice (Related Doc # 1128) Signed on 10/23/2001. (NAA) (Entered: 10/24/2001) |
| 10/24/2001 | 1154 | Hearing Held on October 23, 2001. (NAA) (Entered: 10/24/2001) |
| 10/24/2001 | 1155 | Order Denying Motion of Equity Committee for an Order Authorizing the Retention of Lexecon, Inc. as Experts; and Limiting Disclosure of Lexecon, Inc.'s Rate Schedule, signed on 10/24/2001 (related document(s)1128). (NAA) (Entered: 10/24/2001) |
| 10/24/2001 | 1156 | Interim Application for Interim Professional Compensation *of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Professional Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred (for the period September 1, 2001 - September 31, 2001)* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 11/13/2001. (Attachments: # 1 Notice of Filing of Fee Application# 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 10/24/2001) |
| 10/24/2001 | 1157 | Certificate of No Objection *No Order Required Regarding Docket No. 1107* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1107). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 10/24/2001) |
| 10/24/2001 | 1158 | Certificate of No Objection *No Order Required Regarding Docket No. 1112* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1112). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 10/24/2001) |
| | | |

A-132

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 10/25/2001 | 1159 | Notice of Deposition *(Eric A. Scroggins) (10/30/01 at 10:00 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 10/25/2001) |
| 10/25/2001 | 1160 | Application for Interim Professional Compensation *Monthly Application of Altheimer & Gray for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee for the Period from September 1, 2001 Through September 30, 2001* Filed by Altheimer & Gray. Objections due by 11/14/2001. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Lattomus, Tara) (Entered: 10/25/2001) |
| 10/25/2001 | 1161 | Notice of Filing *Notice of Fee Application (Altheimer & Gray's Monthly Application for Allowance and Payment of Compensation and Reimbursement of Expenses for Services Rendered to the Official Committee of Equity Security Holders From September 1, 2001 Through September 30, 2001) [Docket No. 1160] (Objection Deadline: 11/14/01)* Filed by Altheimer & Gray. (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 10/25/2001) |
| 10/25/2001 | 1162 | Application for Interim Professional Compensation *Third Quarterly Interim Application of Kasowitz, Benson, Torres & Friedman LLP for Compensation and for Reimbursement of Expenses for May 1, 2001 Through July 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/19/2001 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/14/2001. (Attachments: # 1 Notice of Filing of Fee Application# 2 Verification# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List) (Lowy, Rachel) (Entered: 10/25/2001) |
| 10/25/2001 | 1163 | Application for Interim Professional Compensation *Interim Fee Application of Deloitte & Touche LLP for Allowance of Compensation and Reimbursement of Expenses for the Period August 26, 2001 Through September 22, 2001* Filed by Deloitte & Touche LLP. Objections due by 11/14/2001. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Lattomus, Tara) (Entered: 10/25/2001) |
| 10/25/2001 | 1164 | Notice of Filing *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From August 26, 2001 Through September 22, 2001) [Docket No. 1163] (Objection Deadline: 11/14/01)* Filed by Deloitte & Touche LLP. (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 10/25/2001) |
| 10/26/2001 | 1165 | Monthly Application for Interim Professional Compensation *(Sixth)* |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | *Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses for the Period From September 1, 2001 Through September 30, 2001.* Filed by Official Committee of Equity Security Holders. Objections due by 11/15/2001. (Attachments: # 1 Exhibit "A" through "D"# 2 Proposed Form of Order # 3 Certificate of Service) (Minuti, Mark) (Entered: 10/26/2001) |
| 10/26/2001 | 1166 | Notice of Filing *of Sixth Interim Application of Saul Ewing LLP (related to D.I. 1165).* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/26/2001) |
| 10/26/2001 | 1167 | Motion to Compel *Motion in Limine With Respect to the Admissibility of the Testimony of Harrison J. Goldin and The Goldin Report* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 11/5/2001 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/2/2001. (Attachments: # 1 Notice # 2 Exhibit "Proposed Order"# 3 Certificate of Service) (Minuti, Mark) (Entered: 10/26/2001) |
| 10/26/2001 | 1168 | Motion to Limit Notice *Motion for Expedited Consideration of Equity Committee's Motion in Limine With Respect to the Admissibility of the Testimony of Harrison J. Goldin and The Goldin Report* Filed by Official Committee of Equity Security Holders (related document(s) 1167). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/26/2001) |
| 10/26/2001 | 1169 | Notice of Filing *Debtors' Second Joint Plan Pursuant to Chapter 11 of the United States Banrkuptcy Code, Plan Supplement (Related to Doc. 962)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C - part 1# 4 Exhibit C - part 2# 5 Exhibit D - part 1# 6 Exhibit D - part 2# 7 Exhibit E# 8 Exhibit F# 9 Exhibit G# 10 Certificate of Service # 11 Service List) (Jones, Laura Davis) (Entered: 10/26/2001) |
| 10/26/2001 | 1447 | Order Granting Application of Gardner, Carton & Douglas As Special Litigation Counsel for Allowance of Compensation for Professional Services Rendered and For Reimbursement of Actual and Necessary Expenses Incurred From December 17, 2000 through January 31, 2001 (related doc # [669]), Signed on 10/26/2001. (NAA) (Entered: 02/20/2002) |
| 10/29/2001 | 1170 | Order Approving Second Quarterly Fee Application Of Pachulski, Stang, Ziehl, Young & Jones, P.C. for Allowance of Compensation and Reimbursement of Expenses, Signed on 10/26/2001 (related document(s)1089). (NAA) (Entered: 10/29/2001) |

A-134

| 10/29/2001 | 1171 | Order Granting First Interim Application of Kramer, Levin, Naftalis & Frankel LLP, for Compensation and for Reimbursement of Expenses for the Period of March 23, 2001 through June 30, 2001, Signed on 10/26/2001 (related document(s)1018). (NAA) (Entered: 10/29/2001) |
| --- | --- | --- |
| 10/29/2001 | 1172 | Quarterly Application for Interim Professional Compensation *Third Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1, 2001 - May 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/19/2001 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/12/2001. (Attachments: # 1 Notice of Filing of Fee Application# 2 Proposed Form of Order # 3 Affidavit of Service# 4 Service List) (Lowy, Rachel) (Entered: 10/29/2001) |
| 10/29/2001 | 1173 | Interim Application for Interim Professional Compensation *Fourteenth Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period September 1, 2001 - September 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 11/19/2001. (Attachments: # 1 Notice of Filing of Fee Application# 2 Affidavit of Service# 3 Service List) (Lowy, Rachel) (Entered: 10/29/2001) |
| 10/29/2001 | 1174 | Motion to Approve *Re: Motion for Order Approving Asset Purchase Agreement with Ultra Care, Inc.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/19/2001 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/12/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List) (Lowy, Rachel) (Entered: 10/29/2001) |
| 10/30/2001 | 1175 | Interim Application for Interim Professional Compensation *of Ernst & Young LLP* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 11/19/2001. (Attachments: # 1 Notice # 2 Certificate of Service # 3 Service List) (Lowy, Rachel) (Entered: 10/30/2001) |
| 10/30/2001 | 1176 | Application for Interim Professional Compensation *Re: Thirteenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for August 1,* |

A-135

| | | |
|---|---|---|
| | | *2001 through August 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 11/19/2001. (Attachments: # 1 Notice # 2 Attachment Summary# 3 Exhibit A# 4 Attachment Verification# 5 Certificate of Service # 6 Service List) (Jones, Laura Davis) (Entered: 10/30/2001) |
| 10/30/2001 | 1249 | Motion to Reinstate *Claim* Filed by Marjan Kacurov. (JML, ) (Entered: 11/27/2001) |
| 10/31/2001 | 1177 | Affidavit/Declaration of Service *for Raj. Cyril of Appel Direct Mail* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 10/31/2001) |
| 10/31/2001 | 1178 | Affidavit/Declaration of Service *for Raj Cyril of Appel Direct Mail* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 10/31/2001) |
| 10/31/2001 | 1179 | Affidavit/Declaration of Service *for Raj Cyril of Apple Direct Mail* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 10/31/2001) |
| 10/31/2001 | 1180 | Affidavit/Declaration of Service *for Raj Cyril of Apple Direct Mail* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 10/31/2001) |
| 10/31/2001 | 1181 | Affidavit/Declaration of Service *for Raj Cyril of Apple Direct Mail* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Affidavit of Mailing part-2# 2 Affidavit of mailing part-3# 3 Affidavit of mailing part-4# 4 Affidavit of Mailing part-5# 5 Affidavit of mailing part-6# 6 Affidavit of Mailing part-7# 7 Affidavit of mailing part-8# 8 Affidavit of mailing part-9# 9 Affidavit of mailing part-10# 10 Affidavit of mailing part-11) (Lowy, Rachel) (Entered: 10/31/2001) |
| 10/31/2001 | 1182 | Certificate of No Objection *Re: Docket No. 1119* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1119). (Attachments: # 1 Certificate of Service) (Lowy, Rachel) (Entered: 10/31/2001) |
| 10/31/2001 | 1183 | Certificate of No Objection *Re: Docket No. 1120* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1120). (Attachments: # 1 Certificate of Service) (Lowy, Rachel) (Entered: 10/31/2001) |
| 11/01/2001 | 1184 | Objection to Application *United States Trustee's Objection to the Twelfth Interim Application of Wachtell Lipton Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses* |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | *as Counsel to the Official Committee of Unsecured Creditors for the Period from August 1, 2001 Through August 31, 2001* Filed by Don Alexander Beskrone (related document(s)1126). (Attachments: # 1) (Beskrone, Don) (Entered: 11/01/2001) |
| 11/01/2001 | 1185 | Notice of Agenda of Matters Scheduled for Hearing *On November 5, 2001 At 9:30 A.M.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/5/2001 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/01/2001) |
| 11/01/2001 | 1186 | Certificate of No Objection *(NO ORDER REQUIRED) regarding Fifth Interim Fee Application of Saul Ewing LLP (8/1/01 - 8/31/01).* Filed by Official Committee of Equity Security Holders (related document(s)1117). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/01/2001) |
| 11/01/2001 | 1187 | Notice of Filing *Third Interim Fee Application Request for Altheimer & Gray (7/1/01 - 9/30/01).* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/01/2001) |
| 11/01/2001 | 1188 | Notice of Filing *Second Interim Fee Application Request for Deloitte & Touche LLP (3/12/01 - 9/22/01).* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/01/2001) |
| 11/01/2001 | 1189 | Certification of Counsel *Regarding Docket No. 394* Filed by The Healthcare Company and Critical Care America East. (Attachments: # 1 Attachment) (Mangan, Kevin) (Entered: 11/01/2001) |
| 11/01/2001 | 1190 | Notice of Filing *of Third Interim Fee Request for Saul Ewing LLP (7/1/01 - 9/30/01).* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/01/2001) |
| 11/01/2001 | 1191 | Debtor-In-Possession Monthly Operating Report for Filing Period of July 1, 2001 Through July 31, 2001 *for Coram Inc.* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Part II# 2 Part III# 3 Part IV# 4 Part V# 5 Part VI# 6 Affidavit # 7 Service List) (Lhulier, Christopher) (Entered: 11/01/2001) |
| 11/01/2001 | 1192 | Notice of Hearing *on Interim Fee Requests for Professionals for Official Committee of Equity Security Holders (related to D.I. 1082, 1187, 1188 and 1190).* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 11/19/2001 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) |

A-137

| | | (Minuti, Mark) (Entered: 11/01/2001) |
|---|---|---|
| 11/01/2001 | 1193 | Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2001 Through June 30, 2001 *for Coram, Inc.* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Part II# 2 Part III# 3 Part IV# 4 Part V# 5 Part VI# 6 Affidavit of Service# 7 Service List) (Lhulier, Christopher) (Entered: 11/01/2001) |
| 11/01/2001 | 1194 | Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2001 Through June 30, 2001 *for Coram Healthcare Corporation* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Part II# 2 Part III# 3 Part IV# 4 Part V# 5 Part VI# 6 Part VII# 7 Part VIII# 8 Part IX# 9 Part X# 10 Part XI# 11 Part XII# 12 Part XIII# 13 Part XIV# 14 Part XV# 15 Part XVI# 16 Part XVII# 17 Part XVIII# 18 Part XIX# 19 Part XX# 20 Part XXI# 21 Part XXII# 22 Part XXIII# 23 Part XXIV# 24 Affidavit of Service# 25 Service List) (Lhulier, Christopher) (Entered: 11/01/2001) |
| 11/01/2001 | 1195 | Debtor-In-Possession Monthly Operating Report for Filing Period July 1, 2001 Through July 31, 2001 *for Coram Healthcare Corporation* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Part II# 2 Part III# 3 Part IV# 4 Part V# 5 Part VI# 6 Part VII# 7 Part VIII# 8 Part IX# 9 Part X# 10 Part XI# 11 Part XII# 12 Part XIII# 13 Part XIV# 14 Part XV# 15 Part XVI# 16 Part XVII# 17 Part XVIII# 18 Part XIX# 19 Part XX# 20 Affidavit of Service# 21 Service List) (Lhulier, Christopher) (Entered: 11/01/2001) |
| 11/01/2001 | 1196 | Motion to File Under Seal *Debtors' Motion For Order Authorizing The Debtors To File Under Seal Portions Of The Fee Applications Filed By Hedlund Hanley Koenigsknecht & Trafelet As Special Counsel For The Debtors* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/19/2001 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/12/2001. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 11/01/2001) |
| 11/01/2001 | 1197 | Certificate of No Objection *[Docket No. 669; Original NIBS Docket No. 662] re First Quarterly Fee Application Request of Gardner, Carton & Douglas as Special Litigation Counsel for Allowance of Compensation for Professional Services Rendered for Reimbursement of Actual and Necessary Expenses Incurred from December 17, 2000 through January 31, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)[669]). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/01/2001) |
| | | |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 11/01/2001 | 1226 | Exhibit(s) Filed by Hedlund Hanley Koenigsknecht & Trafelet (related document(s)1156, 1019, 1092).(FILED UNDER SEAL) (JML, ) Modified on 12/4/2001 (JML, ). Additional attachment(s) added on 12/4/2001 (JML, ). (Entered: 11/14/2001) |
| 11/02/2001 | 1198 | Debtor-In-Possession Monthly Operating Report for Filing Period August 1, 2001 Through August 31, 2001 *for Coram Healthcare Corporation* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Part II# 2 Part III# 3 Part IV# 4 Part V# 5 Part VI# 6 Affidavit of Service# 7 Service List) (Lhulier, Christopher) (Entered: 11/02/2001) |
| 11/02/2001 | 1199 | Debtor-In-Possession Monthly Operating Report for Filing Period August 1, 2001 Through August 31, 2001 *for Coram, Inc.* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Part II# 2 Part III# 3 Part IV# 4 Part V# 5 Affidavit of Service# 6 Service List) (Lhulier, Christopher) (Entered: 11/02/2001) |
| 11/02/2001 | 1200 | Response to Motion *in Limine with Respect to the Admissibility of the Testimony of Harrison J. Goldin and the Goldin Report* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1167). (Attachments: # 1 Certificate of Service # 2 Service List) (Lhulier, Christopher) (Entered: 11/02/2001) |
| 11/02/2001 | 1201 | Notice of Deposition *(David E. Doody - 11/23/01 at 10:00 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Minuti, Mark) (Entered: 11/02/2001) |
| 11/02/2001 | 1202 | Motion to Expunge Claims *Debtors' Motion for Order Expunging Proofs of Claim Filed by Coram Resource Network, Inc. and Coram Independent Practice Association, Inc.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 12/27/2001 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 12/3/2001. (Attachments: # 1 Notice of Debtors' Motion# 2 Proposed Form of Order # 3 Exhibit 1# 4 Exhibit 2# 5 Exhibit 3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 6# 9 Exhibit 7# 10 Certificate of Service # 11 Service List) (Lhulier, Christopher) (Entered: 11/02/2001) |
| 11/02/2001 | 1218 | Order signed on 11/2/2001 Enlarging time to file proof of Claim (Reference # 1189) (KSF, ) (Entered: 11/13/2001) |
| 11/04/2001 | 1203 | Motion to Appear pro hac vice Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc.. (Davis, Steven) (Entered: 11/04/2001) |
| 11/05/2001 | 1204 | Response *Debtors' Response to the Equity Committee's Objection to* |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | *Debtors' Second Joint Plan of Reorganization and Memorandum in Support of Confirmation* Filed by CORAM HEALTHCARE CORPORATION (related document(s)962). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/05/2001) |
| 11/05/2001 | 1205 | Affidavit Re: *Affidavit of Meade Monger Certifying the Ballots Excepting or Rejecting Debtors' Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1072). (Attachments: # 1 Index # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9) (Lowy, Rachel) (Entered: 11/05/2001) |
| 11/05/2001 | 1206 | Court Order Imposing Fine Upon Debtor's Local Counsel, signed on 11/5/2001. (NAA) (Entered: 11/05/2001) |
| 11/05/2001 | | Hearing Held. (Cont'd to 11/6/2001 @ 12:45 p.m.) (LMC, ) (Entered: 11/06/2001) |
| 11/06/2001 | 1207 | Certificate of No Objection *Re: Monthly Fee Application for Compensation and for Reimbursement of Expenses of Richards Layton and Finger [Docket No. 1123] (No Order Required)* Filed by Creditors' Committee (related document(s)1123). (Frazier, Shannon) (Entered: 11/06/2001) |
| 11/06/2001 | 1208 | Affidavit/Declaration of Service *Amended Certificate of Service of Rachel S. Lowy re: November 5, 2001 service (re: Docket #1204)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 11/06/2001) |
| 11/06/2001 | 1209 | Notice of Agenda of Matters Scheduled for Hearing *on November 5, 2001 at 9:30 a.m. (Amended)* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/5/2001 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/06/2001) |
| 11/08/2001 | 1210 | Motion to Extend Time *Re: Motion of Debtors for Order Pursuant to 11 U.S.C 1121(d) Extending Debtors' Exclusive Periods to File Chapter 11 Plans and to Solicit Acceptances Thereof* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 12/4/2001 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/21/2001. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 11/08/2001) |
| 11/09/2001 | 1211 | Motion for Relief from Stay. Receipt Number 056781, Fee Amount |

A-140

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | $75. Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc.. Hearing scheduled for 12/4/2001 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/28/2001. (Attachments: # 1 Notice of Motion# 2 Proposed Form of Order # 3 Certificate of Service) (Davis, Steven) Modified on 12/20/2001 (PMF, ). (Entered: 11/09/2001) |
| 11/09/2001 | 1212 | Certificate of No Objection *Re: Docket No. 1146* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1146). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/09/2001) |
| 11/12/2001 | 1213 | Application for Interim Professional Compensation *Thirteenth Application of Richards, Layton & Finger, P.A. as Co-attorneys For The Official Committee of Unsecured Creditors For Interim Allowance of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From September 1, 2001 Through September 30, 2001* Filed by Creditors' Committee. Objections due by 12/3/2001. (Attachments: # 1 Notice of Application# 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Frazier, Shannon) (Entered: 11/12/2001) |
| 11/12/2001 | 1214 | Application for Interim Professional Compensation *Twelfth Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, Co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered from September 1, 2001 through September 30, 2001 and for Reimbursement of Expenses* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 11/29/2001. (Attachments: # 1 Notice of Filing of Fee Application# 2 Attachment Summary# 3 Attachment Verification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Affidavit of Service# 8 Service List) (Lowy, Rachel) (Entered: 11/12/2001) |
| 11/13/2001 | 1215 | Certificate of No Objection *Re: Docket No. 1172* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1172). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/13/2001) |
| 11/13/2001 | 1216 | Certificate of No Objection *Re: Docket No. 1196* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1196). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/13/2001) |
| 11/13/2001 | 1217 | Certificate of No Objection *Re: Docket No. 1174* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1174). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/13/2001) |

A-141

| | | |
|---|---|---|
| 11/13/2001 | 1219 | Quarterly Application for Interim Professional Compensation *Notice of Filing of Fee Application, Second Interim Application For Compensation And For Reimbursement Of Expenses* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 12/4/2001 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/27/2001. (Attachments: # 1 Notice # 2 Attachment Summary# 3 Attachment Verification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Affidavit Of Service# 10 Service List) (Lowy, Rachel) (Entered: 11/13/2001) |
| 11/13/2001 | 1220 | Application for Interim Professional Compensation *Re: Notice of Third Quarterly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for May 1, 2001 through July 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 12/4/2001 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/27/2001. (Attachments: # 1 Notice # 2 Attachment Summary# 3 Affidavit Verification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Proposed Form of Order # 8 Affidavit of Service# 9 Service List) (Lowy, Rachel) (Entered: 11/13/2001) |
| 11/14/2001 | 1221 | Order Approving Asset Purchase Agreement with Ultra Care, Inc. (Related Doc # 1174) Signed on 11/13/2001. (NAA) (Entered: 11/14/2001) |
| 11/14/2001 | 1222 | Order Authorizing The Debtors To File Under Seal Portions Of The Fee Applications Filed By Hedlund Hanley Koenigsknecht & Trafelet As Special Counsel For The Debtors, Signed on 11/13/2001 (related document(s)1196). (NAA) (Entered: 11/14/2001) |
| 11/14/2001 | 1223 | Certificate of No Objection *Re: Docket No. 1122* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1122). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/14/2001) |
| 11/14/2001 | 1224 | Certificate of No Objection *Re: Docket No. 1152* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1152). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/14/2001) |
| 11/14/2001 | 1225 | Certificate of No Objection *Re: Docket No. 1156* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1156). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/14/2001) |

Internal CM/ECF Live Database - Docket Report

| 11/14/2001 | 1227 | Notice of Deposition *(UBS Warburg - 11/19/01 at 9:30 a.m.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/14/2001) |
| 11/14/2001 | 1228 | Certificate of No Objection *Re: Docket No. 1108* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1108). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/14/2001) |
| 11/14/2001 | 1229 | Certificate of No Objection *Re: Docket No. 1162* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1162). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/14/2001) |
| 11/14/2001 | 1230 | Amended Certificate of No Objection *Re: Docket No. 1172* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1172). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/14/2001) |
| 11/14/2001 | 1231 | Motion to Reconsider *Equity Committee's Renewed Application For An Order Authorizing The Retention Of Lexecon, Inc. Nunc Pro Tunc As Experts (Related to Docket Nos. 1129 and 1155)* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 11/27/2001 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 11/26/2001. (Attachments: # 1 Notice # 2 Exhibit # 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 11/14/2001) |
| 11/14/2001 | 1232 | Motion to Limit Notice *Motion For Expedited Consideration Of Equity Committee's Renewed Application For An Order Authorizing The Retention Of Lexecon Inc. Nunc Pro Tunc As Experts* Filed by Official Committee of Equity Security Holders (related document(s) 1231). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/14/2001) |
| 11/14/2001 | 1233 | Application for Interim Professional Compensation *Fourteenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for September 1, 2001 through September 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 12/4/2001. (Attachments: # 1 Notice of Filing Fee Application# 2 Attachment Verification# 3 Exhibit A# 4 Certificate of Service # 5 Service List) (Jones, Laura Davis) (Entered: 11/14/2001) |
| 11/15/2001 | 1234 | Notice of Agenda of Matters Scheduled for Hearing *on November 19, 2001 at 10:30 a.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/19/2001 at 10:30 AM at |

A-143

| | | |
|---|---|---|
| | | US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service# 2 Service List) (Lowy, Rachel) (Entered: 11/15/2001) |
| 11/15/2001 | 1235 | Notice of Agenda of Matters Scheduled for Hearing *on November 19, 2001 at 10:30 a.m. [Hearing Cancelled]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1234). Hearing scheduled for 11/19/2001 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service# 2 Service List) (Jones, Laura Davis) (Entered: 11/15/2001) |
| 11/16/2001 | 1236 | Certificate of No Objection *(NO ORDER REQUIRED) regarding Altheimer & Gray's Monthly Application for Allowance of Compensation and Reimbursement of Expenses from September 1, 2001 through September 30, 2001.* Filed by Official Committee of Equity Security Holders (related document(s)1160). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/16/2001) |
| 11/16/2001 | 1237 | Certificate of No Objection *(NO ORDER REQUIRED) regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP for the Period From August 26, 2001 Through September 22, 2001.* Filed by Official Committee of Equity Security Holders (related document(s)1163). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/16/2001) |
| 11/16/2001 | 1238 | Certificate of No Objection *(NO ORDER REQUIRED) regarding Sixth Interim Fee Application of Saul Ewing LLP for Allowance of Compensation and Reimbursement of Expenses for the Period From September 1, 2001 Through September 30, 2001.* Filed by Official Committee of Equity Security Holders (related document(s)1165). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/16/2001) |
| 11/16/2001 | 1239 | Amended Motion to Amend *for Relief from the Automatic Stay of the Official Committee of Unsecured Creditors of Coram Resource Network, Inc. and Coram Independent Practice Association* Filed by Creditors' Committee (related document(s)1211). Hearing scheduled for 12/4/2001 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/29/2001. (Attachments: # 1 # 2 # 3) (Davis, Steven) (Entered: 11/16/2001) |
| 11/21/2001 | 1241 | Notice of Agenda of Matters Scheduled for Hearing *on November 27, 2001 at 9:30 a.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 11/27/2001 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. |

A-144

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/21/2001) |
| 11/21/2001 | 1242 | Affidavit/Declaration of Service *Supplemental Affidavit of Meade Monger Certifying the Ballots Accepting or Rejecting Debtors' Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1205). (Lowy, Rachel) (Entered: 11/21/2001) |
| 11/21/2001 | 1243 | Application for Interim Professional Compensation *Re: Twelfth Application of Chanin Capital Partners, LLC for Compensation for Services Rendered and Reimbursement of Expenses for the Period from September1, 2001 through September 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 12/20/2001. (Attachments: # 1 Notice # 2 Summary# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Affidavit of Service# 8 Service List) (Lowy, Rachel) (Entered: 11/21/2001) |
| 11/26/2001 | 1244 | Objection to Motion *Objection of Creditors Committee to Renewed Motion of Eqity Committee to Retain Lexecon Inc. Nunc Pro Tunc as Experts* Filed by Creditors' Committee (related document(s)1232). (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Frazier, Shannon) (Entered: 11/26/2001) |
| 11/26/2001 | 1245 | Notice of Agenda of Matters Scheduled for Hearing *on November 27, 2001 at 9:30 a.m. and November 30, 2001 at 9:30 a.m. [AMENDED]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1241). Hearing scheduled for 11/27/2001 at 09:30 AM at US District Court, 844 King Street, 4th Floor, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 11/26/2001) |
| 11/26/2001 | 1246 | Monthly Application for Interim Professional Compensation *of Hedlund Hanley Koenigsknecht & Trafelet as Special Litigation Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for October 1 Through 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 12/21/2001. (Attachments: # 1 Notice # 2 Verification# 3 Exhibit A# 4 Certificate of Service # 5 Service List) (Lowy, Rachel) (Entered: 11/26/2001) |
| 11/26/2001 | 1247 | Objection to Application *Objection of the Debtors to the Equity Committee's "Renewed" Application for an Order Authorizing the Retention of Lexecon, Inc. Nunc Pro Tunc as Experts* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1231). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Affidavit of Service# 4 Service List) (Lowy, Rachel) (Entered: 11/26/2001) |

A-145

Internal CM/ECF Live Database - Docket Report

| 11/26/2001 | 1248 | Application for Interim Professional Compensation *Thirteenth Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, Co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered from October 1, 2001 through October 31, 2001 and for Reimbursement of Expenses* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 12/21/2001. (Attachments: # 1 Notice # 2 Attachment Verification# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List) (Lowy, Rachel) (Entered: 11/26/2001) |
|---|---|---|
| 11/26/2001 | 1288 | Notice of Filing *of Attachments to Fee Application (FILED UNDER SEAL)* Filed by Hedlund Hanley Koenigsknecht & Trafelet (related document(s)1246). (JML, ) (Entered: 12/17/2001) |
| 11/27/2001 | 1250 | Certificate of Service *No Order Required Certification of No Objection (Docket No. 1173)* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1173). (Attachments: # 1 # 2) (Lowy, Rachel) (Entered: 11/27/2001) |
| 11/27/2001 | 1251 | Certificate of Service *No Order Required Certification of No Objection (Docket No. 1176)* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1176). (Attachments: # 1 # 2) (Lowy, Rachel) (Entered: 11/27/2001) |
| 11/27/2001 | 1252 | Application for Interim Professional Compensation *Monthly Application of Altheimer & Gray For Compensation For Services Rendered and Reimbursement of Expenses As Counsel to the Equity Committee For the Period From October 1, 2001 Through October 31, 2001* Filed by Altheimer & Gray. Objections due by 12/17/2001. (Attachments: # 1 Exhibit A through I# 2 Certificate of Service) (Minuti, Mark) (Entered: 11/27/2001) |
| 11/27/2001 | 1253 | Notice of Filing *Monthly Application of Altheimer & Gray For Compensation For Services Rendered and Reimbursement of Expenses As Counsel to the Equity Committee For the Period From October 1, 2001 Through October 31, 2001 (Related to D.I. 1252)* Filed by Altheimer & Gray. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/27/2001) |
| 11/28/2001 | 1254 | Certificate of No Objection *Regarding Docket No. 1220* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1220). (Attachments: # (1) Certificate of Service # (2) Service List) (Lowy, Rachel) (Entered: 11/28/2001) |
| 11/28/2001 | 1255 | Certificate of No Objection *Regarding Docket No. 1219* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1219). (Attachments: # (1) Certificate of Service # (2) Service List) (Lowy, Rachel) (Entered: 11/28/2001) |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 11/28/2001 | 1256 | Objection to Motion *Debtors' Objection to the Amended Motion of the Official Committee of Unsecured Creditors of Coram Resource Network, Inc. and Coram Independent Practice Association, Inc. for Relief from the Automatic Stay* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1239). (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Certificate of Service # (4) Service List) (Lowy, Rachel) (Entered: 11/28/2001) |
| 11/30/2001 | 1257 | Notice of Agenda of Matters Scheduled for Hearing *on December 4, 2001 at 2:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 12/4/2001 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lhulier, Christopher) (Entered: 11/30/2001) |
| 11/30/2001 | 1258 | Certificate of No Objection *Re: Docket No. 1175 [No Order Required]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1175). (Attachments: # 1 Certificate of Service # 2 Service List) (Lhulier, Christopher) (Entered: 11/30/2001) |
| 11/30/2001 | 1259 | Certificate of No Objection *Re: Docket No. 1214 [No Order Required]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1214). (Attachments: # 1 Certificate of Service # 2 Service List) (Lhulier, Christopher) (Entered: 11/30/2001) |
| 11/30/2001 | 1260 | Response to Motion *for Order Expunging Proofs of Claim filed by Coram Resource Network, Inc. and Coram Independent Practice Association, Inc.* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (related document(s)1202). (Attachments: # 1) (Davis, Steven) (Entered: 11/30/2001) |
| 12/03/2001 | 1261 | Notice of Agenda of Matters Scheduled for Hearing *on December 4, 2001 at 2:00 p.m. (CANCELLED)* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1257). Hearing scheduled for 12/4/2001 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/03/2001) |
| 12/03/2001 | 1262 | Motion to Approve *Re: Motion for an Order Pursuant to Sections 105(a) and 365(a) of the Bankruptcy Code Approving the Rejection of Pharmacy Services Agreement* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 12/27/2001 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 12/17/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Proposed Form of Order # 4 Certificate of Service # 5) (Lowy, Rachel) (Entered: 12/03/2001) |

A-147

| 12/04/2001 | 1263 | Certificate of No Objection *Re: Monthly Application for Compensation and for Reimbursement of Expenses of Richards Layton and Finger for September 2001 [Docket No. 1213]* Filed by Creditors' Committee (related document(s)1213). (Frazier, Shannon) (Entered: 12/04/2001) |
|---|---|---|
| 12/04/2001 | 1264 | Application for Interim Professional Compensation *Re: Fifteenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for October 1, 2001 through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 12/26/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Jones, Laura Davis) (Entered: 12/04/2001) |
| 12/05/2001 | 1265 | Supplemental Certificate of Service *Regarding Motion for an Order Pursuant to Sections 105(a) and 365(a) of the Bankruptcy Code Approving the Rejection of Pharmacy Services Agreement* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1262). (Attachments: # 1) (Lowy, Rachel) (Entered: 12/05/2001) |
| 12/05/2001 | 1266 | Supplemental Response to Motion *for Order Expunging Proofs of Clim filed by Coram Resource Network,. and Coram Independent Practice Association, Inc.* Filed by Creditors' Committee (related document(s)1260). (Attachments: # 1) (Davis, Steven) (Entered: 12/05/2001) |
| 12/06/2001 | 1267 | Monthly Application for Interim Professional Compensation *(Seventh) of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses for the Period From October 1, 2001 through October 31, 2001.* Filed by Saul Ewing LLP. Objections due by 12/26/2001. (Attachments: # 1 Exhibit "A" through "D"# 2 Proposed Form of Order # 3 Certificate of Service) (Minuti, Mark) (Entered: 12/06/2001) |
| 12/06/2001 | 1268 | Notice of Filing *of Fee Application for Seventh Interim Application of Saul Ewing LLP.* Filed by Saul Ewing LLP (related document(s) 1267). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/06/2001) |
| 12/06/2001 | 1269 | Certificate of No Objection *No Order Required Regarding Docket No. 1233* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1233). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/06/2001) |
| 12/07/2001 | 1270 | Certificate of Service *of Response to Motion for Order Expunging Proofs of Claim filed* Filed by Official Unsecured Creditors' |

A-148

| | | |
|---|---|---|
| | | Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (related document(s)1260). (Attachments: # 1 # 2) (Davis, Steven) (Entered: 12/07/2001) |
| 12/07/2001 | 1271 | Certification of Counsel *Re: Monthly Applicatiion for Compensation and for Reumbursement of Expenses of Wachtell, Lipton, Rosen & Katz for August 2001* Filed by Creditors' Committee (related document(s)1126). (Attachments: # 1 Exhibit A) (Silberglied, Russell) (Entered: 12/07/2001) |
| 12/07/2001 | 1272 | Certificate of Service *of Supplemental Response to Motion for Order Expunging Proofs of Claim* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (related document(s)1266). (Attachments: # 1 # 2) (Davis, Steven) (Entered: 12/07/2001) |
| 12/07/2001 | 1273 | Certificate of Service *of Response to Motion for Order Expunging Proofs of Claim* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (related document(s)1260). (Attachments: # 1 # 2) (Davis, Steven) (Entered: 12/07/2001) |
| 12/10/2001 | 1274 | Exhibit *Equity Committee's Designations Of Additional Evidence* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/10/2001) |
| 12/10/2001 | 1275 | Notice of Filing *Re: Debtors' Designation of Portions of Transcript of November 26, 2001 Deposition of Phillip Pfrang in Support of Confirmation of Debtors' First Amended and Restated Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/10/2001) |
| 12/10/2001 | 1276 | Notice of Filing *Re: Debtors' Designation of Portions of Transcript of November 20, 2001 Deposition of Donald J. Liebentritt in Support of Confirmation of Debtors' First Amended and Restated Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/10/2001) |
| 12/11/2001 | 1277 | Notice of Agenda of Matters Scheduled for Hearing *on December 13, 2001 at 9:30 a.m. and December 14, 2001 at 9:30 a.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 12/13/2001 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 |

A-149

| | | |
|---|---|---|
| | | Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/11/2001) |
| 12/11/2001 | 1278 | Application for Interim Professional Compensation *Interim Application Of Deloitte & Touche LLP For Allowance Of Compensation And Reimbursement Of Expenses For The Period From September 23, 2001 Through October 20, 2001* Filed by Deloitte & Touche LLP. Objections due by 12/31/2001. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Lattomus, Tara) (Entered: 12/11/2001) |
| 12/11/2001 | 1279 | Notice of Filing *Notice Of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From September 23, 2001 Through October 20, 2001) (Objection Deadline: 12/31/01)* Filed by Deloitte & Touche LLP (related document(s) 1278). (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 12/11/2001) |
| 12/11/2001 | 1280 | Interim Application for Compensation *Fifteenth Interim Application Of Reed Smith LLP As Special Counsel For The Debtors And Debtors In Possession For Allowance Of Interim Compensation For Actual And Necessary Services Rendered And For Reimbursement Of All Actual And Necessary Expenses Incurred (For The Period October 1, 2001-October 31, 2001)* for CORAM HEALTHCARE CORPORATION, Other Professional, period: 10/1/2001 to 10/31/2001, fee: $53,625.75, expenses: $1,183.39. Filed by Rachel Sarah Lowy, CORAM HEALTHCARE CORPORATION. Objections due by 1/2/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Affidavit # 5 Service List) (Lowy, Rachel) (Entered: 12/11/2001) |
| 12/13/2001 | 1281 | Monthly Application for Interim Professional Compensation *Fourteenth Application of Richards, Layton & Finger, P.A. as Co-attorneys For The Official Committee of Unsecured Creditors For Interim Allowance of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From October 1, 2001 Through October 30, 2001* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc.. Objections due by 12/30/2001. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Frazier, Shannon) (Entered: 12/13/2001) |
| 12/13/2001 | 1282 | Notice of Agenda of Matters Scheduled for Hearing *(Standby) on December 17, 2001 at 3:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 12/17/2001 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, |

A-150

| | | |
|---|---|---|
| | | Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/13/2001) |
| 12/13/2001 | 1283 | Response *of Equity Committee to Debtors' Designation of Portions of Transcripts* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 12/13/2001) |
| 12/13/2001 | 1284 | Notice of Filing *Re: Debtors; (I)Objections to Equity Committee's Designations of Additional Evidence and (II)Counter-Designation of Additional Deposition Testimony in Support of Confirmation of Debtors' First Amended and Restated Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/13/2001) |
| 12/13/2001 | 1285 | Hearing Held. (LMC, ) (Entered: 12/14/2001) |
| 12/14/2001 | 1286 | Hearing Held. (LMC, ) (Entered: 12/14/2001) |
| 12/14/2001 | 1287 | Quarterly Application for Interim Professional Compensation *Notice Of Filing Of Fee Application, Second Interim Quarterly Application Of Hedulund Hanley Koenigsknecht & Trafelet As Special Counsel For The Debtors And Debtors In Possession For Allowance Of Compensation For Actual And Necessary Services Rendered And For Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2001-October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 1/9/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/3/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Proposed Form of Order # 6 Certificate of Service # 7 Service List) (Lowy, Rachel) (Entered: 12/14/2001) |
| 12/17/2001 | 1289 | Application for Interim Professional Compensation *Thirteenth Monthly Application Of Chanin Capital Partners LLC, For Interim Allowance Of Compensation And For The Reimbursement Of Expenses For Services Rendered During The Period From October 1, 2001 Through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 1/7/2002. (Attachments: # 1 Notice # 2 Summary# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Affidavit # 8 Service List) (Lowy, Rachel) (Entered: 12/17/2001) |
| 12/17/2001 | 1290 | Application for Interim Professional Compensation *Fourth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel to the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for August 1, 2001* |

A-151