| | | |
|---|---|---|
| | | Wilmington, Delaware. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 12/13/2001) |
| 12/13/2001 | <u>1283</u> | Response *of Equity Committee to Debtors' Designation of Portions of Transcripts* Filed by Official Committee of Equity Security Holders. (Attachments: # <u>1</u> Certificate of Service) (Ryan, Jeremy) (Entered: 12/13/2001) |
| 12/13/2001 | <u>1284</u> | Notice of Filing *Re: Debtors; (I)Objections to Equity Committee's Designations of Additional Evidence and (II)Counter-Designation of Additional Deposition Testimony in Support of Confirmation of Debtors' First Amended and Restated Joint Plan Pursuant to Chapter 11 of the United States Bankruptcy Code* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 12/13/2001) |
| 12/13/2001 | 1285 | Hearing Held. (LMC, ) (Entered: 12/14/2001) |
| 12/14/2001 | 1286 | Hearing Held. (LMC, ) (Entered: 12/14/2001) |
| 12/14/2001 | <u>1287</u> | Quarterly Application for Interim Professional Compensation *Notice Of Filing Of Fee Application, Second Interim Quarterly Application Of Hedulund Hanley Koenigsknecht & Trafelet As Special Counsel For The Debtors And Debtors In Possession For Allowance Of Compensation For Actual And Necessary Services Rendered And For Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2001-October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 1/9/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/3/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Exhibit C# <u>5</u> Proposed Form of Order # <u>6</u> Certificate of Service # <u>7</u> Service List) (Lowy, Rachel) (Entered: 12/14/2001) |
| 12/17/2001 | <u>1289</u> | Application for Interim Professional Compensation *Thirteenth Monthly Application Of Chanin Capital Partners LLC, For Interim Allowance Of Compensation And For The Reimbursement Of Expenses For Services Rendered During The Period From October 1, 2001 Through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 1/7/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Summary# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C# <u>6</u> Exhibit D# <u>7</u> Affidavit # <u>8</u> Service List) (Lowy, Rachel) (Entered: 12/17/2001) |
| 12/17/2001 | <u>1290</u> | Application for Interim Professional Compensation *Fourth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel to the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for August 1, 2001* |

| | | |
|---|---|---|
| | | *through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 1/9/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/2/2002. (Attachments: # 1 Notice # 2 Exhibit A-1# 3 Exhibit A-2# 4 Exhibit B-1# 5 Exhibit B-2# 6 Exhibit C-1# 7 Exhibit C-2# 8 Proposed Form of Order # 9 Certificate of Service # 10 Service List) (Jones, Laura Davis) (Entered: 12/17/2001) |
| 12/17/2001 | 1291 | Certificate of Service *RE: Notice of Filing of Fee Application for Fourth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for August 1, 2001 through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1290). (Attachments: # 1 Service List) (Jones, Laura Davis) (Entered: 12/17/2001) |
| 12/19/2001 | 1292 | Notice of Deposition *Subpoena/Proof of Service (David E. Doody)* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 12/19/2001) |
| 12/19/2001 | 1293 | Application for Interim Professional Compensation *of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2001 through September 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 1/10/2002. (Attachments: # 1 Notice of Application# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Silberglied, Russell) Modified on 12/19/2001 (CAM, ). Entered In Error (Entered: 12/19/2001) |
| 12/19/2001 | 1294 | Application for Interim Professional Compensation *of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2001 through September 30, 2001* Filed by Creditors' Committee. Objections due by 1/10/2002. (Attachments: # 1 Notice of Application# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Silberglied, Russell) (Entered: 12/19/2001) |
| 12/19/2001 | 1295 | Application for Interim Professional Compensation *of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2001 through October 31, 2001* Filed by Creditors' Committee. Objections due by 1/10/2002. (Attachments: # 1 Notice of Application# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Silberglied, Russell) (Entered: 12/19/2001) |

| 12/20/2001 | 1296 | Certificate of No Objection *Re: Docket No. 1262* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1262). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/20/2001) |
| 12/20/2001 | 1297 | Certificate of No Objection *NO ORDER REQUIRED) regarding Altheimer & Gray's Monthly Application (10/1/01 - 10/31/01).* Filed by Official Committee of Equity Security Holders (related document (s)1252). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/20/2001) |
| 12/20/2001 | 1298 | Certificate of No Objection *Notice Of Filing Of Interim Fee Application Request By Chanin Capital Partners, LLC* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Affidavit # 4 Service List) (Lowy, Rachel) (Entered: 12/20/2001) |
| 12/20/2001 | 1299 | Monthly Application for Compensation *and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period from October 1, 2001 through October 31, 2001 by Ernst & Young LLP.* Filed by Rachel Sarah Lowy. (Attachments: # 1 Notice of Filing# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service with Service List) (Lowy, Rachel) (Entered: 12/20/2001) |
| 12/20/2001 | 1300 | Monthly Application for Interim Professional Compensation *and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period of October 1, 2001 through October 31, 2001 by Ernst & Young, LLP* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 1/9/2002. (Attachments: # 1 Notice of Filing# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service and Service List) (Lowy, Rachel) (Entered: 12/20/2001) |
| 12/21/2001 | 1301 | Notice of Agenda of Matters Scheduled for Hearing *on December 27, 2001 at 11:30 a.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 12/27/2001 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service# 2 Service List) (Lowy, Rachel) (Entered: 12/21/2001) |
| 12/21/2001 | 1302 | Opinion and Order Denying Confirmation of the Debtors' Second Joint Plan of Reorganization (related document 962), Signed on 12/21/2001 (NAA) (Entered: 12/21/2001) |
| 12/21/2001 | 1303 | Monthly Debtor-In-Possession Monthly Operating Report for Filing Period September 30, 2001 *Monthly Operating Report for September 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Attachment Part 2# 2 Attachment Part 3# 3 Attachment Part 4# 4 Attachment Part 5# 5 Attachment Part 6# 6 |

A-153

| | | |
|---|---|---|
| | | Affidavit) (Lhulier, Christopher) (Entered: 12/21/2001) |
| 12/21/2001 | 1304 | Certificate of No Objection *Regarding Docket No. 1243 (Twelfth Application of Chanin Capital Partners, LLC, for Compensation for Services Rendered and Reimbursement of Expenses for the Period from September 1, 2001 through September 30, 2001)* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1243). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/21/2001) |
| 12/21/2001 | 1305 | Application for Interim Professional Compensation *Fifth Monthly Application of Hedlund Hanley Koenigsknecht & Trafelet As Special Counsel For The Debtors And Debtors In Possession For Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred (for the Period November 1 - November 30, 2001)* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 1/11/2002. (Attachments: # 1 Notice of Filing of Fee Application# 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 12/21/2001) |
| 12/21/2001 | 1338 | Notice of Address Change Filed by Empire Blue Cross Blue Shield. (JML, ) (Entered: 01/07/2002) |
| 12/26/2001 | 1306 | Emergency Motion to Authorize *and Approve Issuance of Preferred Stock in Exchange for Debt and In Further Support of an Order Scheduling Hearing on Limited Notice* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 12/27/2001. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 12/26/2001) |
| 12/26/2001 | 1307 | Motion to Approve *Motion for Expedited Hearing on Debtors' Emergency Motion for an Order Authorizing and Approving Issuance of Preferred Stock in Exchange for Debt* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1306). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Lowy, Rachel) (Entered: 12/26/2001) |
| 12/26/2001 | 1308 | Certificate of No Objection *No Order Required Certification of No Objection [Docket No. 1248]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1248). (Attachments: # 1 Certificate of Service and Service List) (Lowy, Rachel) (Entered: 12/26/2001) |
| 12/26/2001 | 1309 | Order Scheduling Hearing to Consider Emergency Motion for an Order Authorizing and Approving Issuance of Preferred Stock in Exchange for Debt signed on 12/26/2001 (related document(s)1307). (LMC, ) (Entered: 12/26/2001) |

A-154

| 12/26/2001 | 1339 | Notice of Filing *of Attachment to Fee Application (FILED UNDER SEAL)* Filed by Hedlund Hanley Koenigsknecht & Trafelet (related document(s)1305). (JML, ) (Entered: 01/07/2002) |
|---|---|---|
| 12/26/2001 | 1341 | Notice of Filing *of First Request for Admissions to Debtors* Filed by Marjan Kacurov. (JML, ) (Entered: 01/07/2002) |
| 12/26/2001 | 1342 | Notice of Filing *of First Request for Documents to Debtor* Filed by Marjan Kacurov. (JML, ) (Entered: 01/07/2002) |
| 12/26/2001 | 1343 | Notice of Filing *of Notice of Taking Videographic Deposition* Filed by Marjan Kacurov. (JML, ) (Entered: 01/07/2002) |
| 12/26/2001 | 1345 | Notice of Appearance *and Demand for Service* Filed by Contrarian Capital Management, L.L.C.. (JML, ) (Entered: 01/07/2002) |
| 12/27/2001 | 1310 | Certificate of No Objection *No Order Required Certification of No Objection [Docket 1264]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1264). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 12/27/2001) |
| 12/27/2001 | 1311 | Hearing Held. (LMC, ) (Entered: 12/27/2001) |
| 12/27/2001 | 1312 | Order Authorizing and Approving Issuance of Preferred Stock in Exchange for Debt Signed in Court on 12/27/2001 (related document(s)1306). (LMC, ) (Entered: 12/27/2001) |
| 12/27/2001 | 1313 | Certificate of Service *of Rachel S. Lowy for Order Authorizing Issuance of Preferred Stock in Exchange for Debt* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 12/27/2001) |
| 12/27/2001 | 1314 | Certificate of Service *of Rachel Lowy for Order Authorizing and Approving Issuance of Preferred Stock in Exchange for Debt* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1) (Lowy, Rachel) (Entered: 12/27/2001) |
| 12/27/2001 | 1315 | Certificate of Service *of Rachel Lowy for Order Scheduling Hearing to Consider Emergency Motion for an Order Authorizing and Approving Issuance of Preferred Stock in Exchange for Debt* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 12/27/2001) |
| 12/28/2001 | 1316 | Notice of Appearance *and Demand for Service of Papers* Filed by 45 South Service Road, LLC. (Carr, James) (Entered: 12/28/2001) |

A-155

Internal CM/ECF Live Database - Docket Report                              Page 156 of 647

| | | |
|---|---|---|
| 12/28/2001 | 1317 | Notice of Appeal. Receipt Number 057214mount $105. Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1302). Appellant Designation due by 1/7/2002. (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Service List)(Jones, Laura Davis) Modified on 1/14/2002 (PMF, ). (AP-02-15) Modified on 1/25/2002 (SDA, ). (Entered: 12/28/2001) |
| 12/28/2001 | 1318 | Motion to Allow *Renewed Motion of Equity Committee for Leave to File Derivative Suit* Filed by Saul Ewing LLP. Hearing scheduled for 1/23/2002 at 02:00 PM at US District Court, 844 King St., Wilmington, Delaware. Objections due by 1/16/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service) (Minuti, Mark) (Entered: 12/28/2001) |
| 12/28/2001 | 1319 | Motion to Extend Time *Motion of the Debtors for an Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. Section 365(d)(4)* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 1/23/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/15/2002. (Attachments: # 1 Notice of Motion of the Debtors for an Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. Section 365(d)(4) # 2 Exhibit A# 3 Proposed Form of Order Further Extending Time for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. Section 365(d)(4)# 4 Certificate of Service of Rachel Lowy) (Lowy, Rachel) (Entered: 12/28/2001) |
| 12/28/2001 | 1320 | Certification of Counsel *in Support of the Order Extending Debtors' Exclusive Period to File Plan and Solicit Acceptances Thereto* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1210). (Attachments: # 1 Certificate of Service of Rachel Lowy# 2 Service List) (Lowy, Rachel) (Entered: 12/28/2001) |
| 12/29/2001 | 1321 | Monthly Application for Interim Professional Compensation *Sixteenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for November 1, 2001 through November 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 1/17/2002. (Attachments: # 1 Notice of Filing of Fee Application# 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Jones, Laura Davis) (Entered: 12/29/2001) |
| 12/31/2001 | 1322 | Certificate of No Objection *Regarding Seventh Interim Fee Application of Saul Ewing LLP, As Local Counsel For the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses for the Period From* |

A-156

| | | |
|---|---|---|
| | | *October 1, 2001 Through October 31, 2001 NO ORDER REQUIRED (Related to D.I. 1267)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/31/2001) |
| 12/31/2001 | 1323 | Application for Interim Professional Compensation *Altheimer & Gray's Monthly Application For Allowance and Payment of Compensation and Reimbursement of Expenses For Services Rendered to the Official Committee of Equity Security Holders From November 1, 2001 Through November 30, 2001* Filed by Altheimer & Gray. Objections due by 1/21/2002. (Attachments: # 1 Exhibit A through G# 2 Certificate of Service) (Minuti, Mark) (Entered: 12/31/2001) |
| 12/31/2001 | 1324 | Notice of Filing *Altheimer & Gray's Monthly Application For Allowance and Payment of Compensation and Reimbursement of Expenses For Services Rendered to the Official Committee of Equity Security Holders From November 1, 2001 Through November 30, 2001 (Related to D.I. 1323)* Filed by Altheimer & Gray. (Minuti, Mark) (Entered: 12/31/2001) |
| 12/31/2001 | 1325 | Application for Interim Professional Compensation *of Deloitte & Touche LLP For Allowance of Compensation and Reimbursement of Expenses For the Period From October 21, 2001 Through December 1, 2001* Filed by Deloitte & Touche LLP. Objections due by 1/21/2002. (Attachments: # 1 Exhibit A through F# 2 Certificate of Service) (Minuti, Mark) (Entered: 12/31/2001) |
| 12/31/2001 | 1326 | Notice of Filing *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP As Financial Advisors For the Period From October 21, 2001 through December 1, 2001 (Related to D.I. 1325)* Filed by Deloitte & Touche LLP. (Minuti, Mark) (Entered: 12/31/2001) |
| 01/02/2002 | 1327 | Certificate of No Objection *Re: Monthly Application for Compensation and for Reimbursement of Expenses of Richards Layton and Finger, P.A. for October 2001* Filed by Creditors' Committee (related document(s)1281). (Frazier, Shannon) (Entered: 01/02/2002) |
| 01/02/2002 | 1328 | Affidavit/Declaration of Service *for Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From October 21, 2001 Through December 1, 2001)* Filed by CORAM HEALTHCARE CORPORATION. (Minuti, Mark) (Entered: 01/02/2002) |
| 01/02/2002 | 1329 | Affidavit/Declaration of Service *for Notice of Fee Application (Altheimer & Gray's Monthly Application for Allowance and Payment* |

A-157

| | | |
|---|---|---|
| | | *of Compensation and Reimbursement of Expenses for Services Rendered to the Official Committee of Equity Security Holders From November 1, 2001 through November 30, 2001)* Filed by CORAM HEALTHCARE CORPORATION. (Minuti, Mark) (Entered: 01/02/2002) |
| 01/03/2002 | 1330 | Monthly Application for Interim Professional Compensation *Fifteenth Application of Richards Layton and Finger, P.A. for the Month of November 2001* Filed by Creditors' Committee. Objections due by 1/23/2002. (Attachments: # 1 Notice of Application# 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Frazier, Shannon) (Entered: 01/03/2002) |
| 01/03/2002 | 1331 | Certificate of No Objection *No Order Required Regarding Docket No. 1280(Fifteenth Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period of October 1, 2001 through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1280). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 01/03/2002) |
| 01/03/2002 | 1332 | Certificate of No Objection *Regarding Docket No. 1290(Fourth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel to the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for August 1, 2001 through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1290). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 01/03/2002) |
| 01/04/2002 | 1333 | Certificate of No Objection *Regarding Second Interim Quarterly Application of Hedlund Hanley Koenigsknech & Trafelet as Special Counsel for the Debtors and Debtors in Possession for Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred for the Period of August 1, 2001 Through October 31, 2001 [Docket No. 1287]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1287). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 01/04/2002) |
| 01/04/2002 | 1334 | Order Extending Debtors' Exclusive Periods to File Chapter 11 Plans and to Solicit Acceptances Thereof (Related Doc # 1210, 1320) Signed on 1/4/2002. (NAA) (Entered: 01/04/2002) |
| 01/04/2002 | 1335 | Certificate of Service *Re: Signed Order Extending Debtors' Exclusive Period to File Plan and Solicit Acceptances Thereto* Filed by |

| | | |
|---|---|---|
| | | CORAM HEALTHCARE CORPORATION (related document(s) 1334). (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 01/04/2002) |
| 01/04/2002 | 1336 | Notice of Filing *Notice Of Appeal To District Court Under Fed.R.Bankr.P.8001 From Order Denying Confirmation Of Debtors' Reorganization Plan* Filed by Cerberus Partners, L.P. (Attachments: # 1 Exhibit A# 2 Affidavit) (Landis, Adam) Modified on 1/18/2002 (BMG, ). (AP-02-07) Modified on 1/25/2002 (SDA, ). (Entered: 01/04/2002) |
| 01/07/2002 | 1337 | Notice of Agenda of Matters Scheduled for Hearing *on January 9, 2002 at 2:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 01/07/2002) |
| 01/07/2002 | 1340 | Certificate of No Objection *(NO ORDER REQUIRED) regarding Interim Application of Deloitte & Touche LLP (9/23/01 - 10/20/01).* Filed by Official Committee of Equity Security Holders (related document(s)1278). (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 01/07/2002) |
| 01/07/2002 | 1344 | Notice of Appeal. Receipt Number 57462,Fee Amount $105. Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. Appellant Designation due by 1/17/2002. (Attachments: # 1 Exhibit A# 2 Certificate of Service and Service List)(Bifferato, Karen) Modified on 1/25/2002 (LML, ). (AP-02-08) Modified on 1/25/2002 (SDA, ). (Entered: 01/07/2002) |
| 01/07/2002 | 1346 | Notice of Appeal *re: Docket No. 1302 Order Denying Confirmation.* Receipt Number 57463,Fee Amount $105. Filed by Creditors' Committee. Appellant Designation due by 1/17/2002. (Frazier, Shannon) Modified on 1/25/2002 (LML, ). (AP-02-09) Modified on 1/25/2002 (SDA, ). (Entered: 01/07/2002) |
| 01/07/2002 | 1347 | Affidavit/Declaration of Service *Notice of Appeal re: Docket No. 1302* Filed by Creditors' Committee. (Frazier, Shannon) (Entered: 01/07/2002) |
| 01/07/2002 | 1348 | Appellant Designation of Contents For Inclusion in Record On Appeal *Designation of Record and Statement of Issue Presented on Appeal* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1317). Appellee designation due by 1/17/2002. Transmission of Designation Due by 2/6/2002. (Attachments: # 1 Certificate of Service # 2 Service List)(Lowy, Rachel) (Entered: 01/07/2002) |
| 01/09/2002 | 1349 | Certificate of No Objection *Certification of No Objection [Docket No.* |

| | | |
|---|---|---|
| | | *1289]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1289). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 01/09/2002) |
| 01/10/2002 | 1350 | Application for Interim Professional Compensation *Notice Of Filing Ninth Monthly Fee Application Of Ernst & Young LLP For Allowance And For Reimbursement Of Expenses As Auditors And Accounting Advisors* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 1/30/2002. (Attachments: # 1 Notice # 2 Exhibit "A"# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 01/10/2002) |
| 01/11/2002 | 1351 | Application for Compensation *Final Application of Gavin Anderson & Company for Compensation for Service Rendered and Reimbursement of Expenses for the Period from August 8, 2000 Through December 31, 2000* for Gavin Anderson and Co., Accountant, period: 8/8/2000 to 12/31/2000, fee: $60,822.00, expenses: $11,096.67. Filed by Rachel Sarah Lowy. Hearing scheduled for 2/12/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 2/6/2002. (Attachments: # 1 Notice# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Proposed Order# 6 Certificate of Service# 7 Service List) (Lowy, Rachel) (Entered: 01/11/2002) |
| 01/11/2002 | 1352 | Notice of Filing *Documentation Relating to Order Authorizing and Approving Issuance of Preferred Stock in Exchang for Debt* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1312). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R# 19 Exhibit S# 20 Exhibit T# 21 Certificate of Service # 22 Service List) (Lowy, Rachel) (Entered: 01/11/2002) |
| 01/11/2002 | 1353 | Certificate of No Objection *No Order Required Regarding Docket No. 1300 (Eighth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors from October 1, 2001 through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1300). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 01/11/2002) |
| 01/11/2002 | 1356 | Transcript From Hearing on September 10, 2001 at 4:43 pm. (JML, ) (Entered: 01/14/2002) |
| 01/11/2002 | 1357 | Transcript From Hearing on September 6, 2001 at 3:00pm. (JML, ) |

| | | |
|---|---|---|
| | | (Entered: 01/14/2002) |
| 01/11/2002 | 1358 | Transcript From Hearing on August 1, 2001 at 2:05 pm. (JML, ) (Entered: 01/14/2002) |
| 01/14/2002 | 1354 | Certificate of No Objection *Re: Thirteenth Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation and Reimbursement of Expenses for the Period from September 1, 2001 through September 30, 2001 [Docket No. 1294]* Filed by Creditors' Committee (related document(s)1294). (Frazier, Shannon) (Entered: 01/14/2002) |
| 01/14/2002 | 1355 | Certificate of No Objection *Re: Fourteenth Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation and Reimbursement of Expenses for the Period from October 1, 2001 through October 31, 2001* Filed by Creditors' Committee (related document(s)1295). (Frazier, Shannon) (Entered: 01/14/2002) |
| 01/14/2002 | 1359 | Motion for Appointment of Chapter 11 Trustee *Pursuant to Section 1104(a) of the Bankruptcy Code, for the Appointment of a Chapter 11 Trustee* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. Hearing scheduled for 2/12/2002 at 12:30 PM (check with court for location). Objections due by 2/5/2002. (Attachments: # 1 Notice of hearing# 2 Order# 3 Certificate of Service # 4 Service List) (Bifferato, Karen) (Entered: 01/14/2002) |
| 01/14/2002 | 1360 | Notice of Filing *Notice of Filing Schedules to Exchange Agreement Dated as of December 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Attachment Part II# 2 Attachment Part III# 3 Attachment Part IV# 4 Attachment Affidavit of Service# 5 Service List) (Lowy, Rachel) (Entered: 01/14/2002) |
| 01/15/2002 | 1362 | Objection to Motion *THE UNITED STATES TRUSTEE'S LIMITED OBJECTION TO RENEWED MOTION OF EQUITY COMMITTEE FOR LEAVE TO FILE DERIVATIVE SUIT* Filed by Don Alexander Beskrone (related document(s)1318). (Attachments: # 1) (Beskrone, Don) (Entered: 01/15/2002) |
| 01/15/2002 | 1363 | Certificate of No Objection *No Order Required Certification of No Objection [Docket No.1305]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1305). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 01/15/2002) |
| 01/15/2002 | 1364 | Notice of Hearing *Re-Notice of Motion (Renewed Motion of Equity Committee for Leave to File Derivative Suit)* Filed by Official Committee of Equity Security Holders (related document(s)1129, 1318). Hearing scheduled for 2/12/2002 at 12:30 PM at US |

| | | |
|---|---|---|
| | | Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 2/5/2002. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/15/2002) |
| 01/15/2002 | 1365 | Transcript.from hearing on 10/16/01 (BAM, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1366 | Transcript. from hearing on 10/23/01 (BAM, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1367 | Transcript. from hearing on 12/14/01 (BAM, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1368 | Transcript.from hearing on 11/05/01 (BAM, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1369 | Transcript.from hearing on 12/27/01 (BAM, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1370 | Transcript.from hearing on 11/06/01 (BAM, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1371 | Transcript From Hearing on 12/13/01 at 9:00 am. (JML, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1372 | Transcript. from hearing on 11/07/01 (BAM, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1373 | Transcript. from hearing on 12/17/01 (BAM, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1374 | Transcript. from hearing on 11/27/01 (BAM, ) (Entered: 01/16/2002) |
| 01/15/2002 | 1375 | Transcript. from hearing on 11/30/01 (BAM, ) (Entered: 01/16/2002) |
| 01/17/2002 | 1376 | Certificate of No Objection *re: Motion of the Debtors for an Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. ?365(d)(4) [Docket No. 1319]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1319). (Attachments: # 1 Declaration # 2 Service List) (Lowy, Rachel) (Entered: 01/17/2002) |
| 01/17/2002 | 1377 | Notice of Filing *Designation of Record and Statement of Issue Presented on Appeal* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc.. (Attachments: # 1 Certificate of Service) (Frazier, Shannon) (Entered: 01/17/2002) |
| 01/17/2002 | 1378 | Appellee Designation of Contents for Inclusion in Record of Appeal *Counter-Designation Of Record And Statement Of Issue On Appeal Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service)(Minuti, Mark) (Entered: 01/17/2002) |
| | | |

| 01/17/2002 | 1389 | Order further extending time for the debtors to assume or reject unexpired leases of nonresidential real property pursuant to 11 U.S.C. section 365(d)(4). Signed on 1/17/2002 (related document(s)1319). (TAS, ) Modified on 1/24/2002 (TAS, ). (Entered: 01/24/2002) |
|---|---|---|
| 01/18/2002 | 1379 | Notice of Agenda of Matters Scheduled for Hearing *on January 23, 2002 at 2:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 1/23/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 01/18/2002) |
| 01/18/2002 | 1380 | Motion for Appointment of Chapter 11 Trustee *UNITED STATES TRUSTEE'S MOTION TO APPOINT CHAPTER 11 TRUSTEE* Filed by Don Alexander Beskrone. Hearing scheduled for 2/12/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 2/5/2002. (Attachments: # 1 # 2 # 3) (Beskrone, Don) (Entered: 01/18/2002) |
| 01/18/2002 | 1381 | Certificate of No Objection *Re: Docket No. 1321* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1321). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 01/18/2002) |
| 01/22/2002 | 1382 | Motion to Approve *Motion Of Equity Committee For Orders Relating To The Goverance Of Coram* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 2/12/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 2/5/2002. (Attachments: # 1 Notice # 2 Exhibit "A"# 3 Exhibit "B"# 4 Exhibit "C"# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 01/22/2002) |
| 01/22/2002 | 1383 | Response to *Debtors' Objections to the R-Net Creditors Committee's Second Request for Production of Documents Directed to Debtors Coram Healthcare Corp. and Coram, Inc.* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service # 2 Service List) (Lhulier, Christopher) (Entered: 01/22/2002) |
| 01/23/2002 | 1384 | Motion for Protective Order *Debtors' Motion Pursuant to Bankruptcy Rules 7026, 7030, and 9014 and 11 U.S.C. Section 105 for a Protective Order Limiting Discovery by the R-Net Creditors Committee* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 2/12/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 2/5/2002. (Attachments: # 1 Notice # 2 Exhibit 1# 3 Exhibit 2 part I# 4 Exhibit 2 part II# (5) Exhibit 3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 6# 9 Certification of Counsel Pursuant to Fed.R.Bankr.P. 7026(c)# 10 Affidavit of Service# 11 Service List) |

| | | |
|---|---|---|
| | | (Lhulier, Christopher) (Entered: 01/23/2002) |
| 01/23/2002 | <u>1385</u> | Certificate of No Objection *(NO ORDER REQUIRED) regarding Altheimer & Gray's Monthly Application (11/1/01 - 11/30/01).* Filed by Official Committee of Equity Security Holders (related document (s)<u>1323</u>). (Attachments: # <u>1</u> Certificate of Service) (Minuti, Mark) (Entered: 01/23/2002) |
| 01/23/2002 | <u>1386</u> | Certificate of No Objection *(NO ORDER REQUIRED) regarding Interim Application for Deloitte & Touche LLP (10/21/01 - 12/1/01).* Filed by Official Committee of Equity Security Holders (related document(s)<u>1325</u>). (Attachments: # <u>1</u> Certificate of Service) (Minuti, Mark) (Entered: 01/23/2002) |
| 01/23/2002 | <u>1387</u> | Appellant Designation of Contents For Inclusion in Record On Appeal *and Statement of Issues Presented on Appeal Under Fed. R. Bankr. P. 8006* Filed by Cerberus Partners, L.P.. Appellee designation due by 2/2/2002. Transmission of Designation Due by 2/22/2002. (Attachments: # <u>1</u> Affidvit of Service of Maryann M. Zickgraf)(Landis, Adam) (Entered: 01/23/2002) |
| 01/23/2002 | <u>1388</u> | Application for Interim Professional Compensation *Re: Sixteenth Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred (for the Period November 1, 2001 - November 30, 2001)* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 2/12/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Index B# <u>4</u> Certificate of Service # <u>5</u> Service List) (Lhulier, Christopher) (Entered: 01/23/2002) |
| 01/23/2002 | <u>1460</u> | Appellant Designation of Contents For Inclusion in Record On Appeal *Designation of Record and Statement of Issues Presented on Appeal* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. Appellee designation due by 2/2/02. Transmission of Designation Due by 2/22/2002. (Attachments: # <u>1</u> Certificate of Service)(Bifferato, Karen) Modified on 2/27/2002 (SDA, ). (Entered: 02/27/2002) |
| 01/24/2002 | <u>1390</u> | Notice of Electronic Filing *Coram Inc.'s Letter of Compliance with the Order Pursuant to Sections 327 and 328 of the Bankruptcy Code for Authorization to Employ Professionals Utilized in the Ordinary Course of Business for the Period of September 1, 2001 Through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> Affidvit of Service# <u>2</u> Service List) (Lhulier, Christopher) (Entered: 01/24/2002) |
| | | |

| 01/24/2002 | 1391 | Notice of Electronic Filing *Coram Healthcare Corporation's Letter of Compliance with the Order Pursuant to Sections 327 and 328 of the Bankruptcy Code for Authorization to Employ Professionals Utilized in the Ordinary Course of Business for the Period of September 1, 2001 Through October 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Affidavit of Service# 2 Service List) (Lhulier, Christopher) (Entered: 01/24/2002) |
|------------|------|---|
| 01/24/2002 | 1392 | Notice of Electronic Filing *Coram Healthcare Corporation's Letter of Compliance with the Order Pursuant to Sections 327 and 328 of the Bankruptcy Code for Authorization to Employ Professionals Utilized in the Ordinary Course of Business for the Period of November 1, 2001 Through December 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Affidavit of Service# 2 Service List) (Lhulier, Christopher) (Entered: 01/24/2002) |
| 01/24/2002 | 1393 | Notice of Electronic Filing *Coram Inc.'s Letter of Compliance with the Order Pursuant to Sections 327 and 328 of the Bankruptcy Code for Authorization to Employ Professionals Utilized in the Ordinary Course of Business for the Period of November 1, 2001 Through December 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Affidavit of Service# 2 Service List) (Lhulier, Christopher) (Entered: 01/24/2002) |
| 01/24/2002 | 1394 | Debtor-In-Possession Monthly Operating Report for Filing Period October 1, 2001 Through October 31, 2001 *for Coram, Inc.* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 part II# 2 part III# 3 part IV# 4 part IV) (Lhulier, Christopher) (Entered: 01/24/2002) |
| 01/24/2002 | 1395 | Debtor-In-Possession Monthly Operating Report for Filing Period October 2001 Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6) (Lhulier, Christopher) (Entered: 01/24/2002) |
| 01/24/2002 | 1396 | Debtor-In-Possession Monthly Operating Report for Filing Period October 1, 2001 through October 31, 2001 for Coram Inc. Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 MOR-part 2# 2 MOR-part 03a# 3 MOR-part 03b# 4 MOR-part 03c# 5 MOR-part 04# 6 MOR-part 05) (Lhulier, Christopher) (Entered: 01/24/2002) |
| 01/25/2002 | 1397 | Objection to Motion *Objection of Creditors Committee to Renewed Motion of Equity Committee for Leave to File Derivative Suit [Re Docket Nos. 1318 and 1364]* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (related document(s)1318). (Attachments: # 1 Certificate of Service) (Frazier, Shannon) (Entered: 01/25/2002) |

| 01/28/2002 | 1398 | Certificate of No Objection *Regarding Monthly Application For Compensation and For Reimbursement of Expenses of Richards, Layton, & Finger, P.A.* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (related document(s)1330). (Frazier, Shannon) (Entered: 01/28/2002) |
|---|---|---|
| 01/28/2002 | 1399 | Application for Interim Professional Compensation *Altheimer & Gray's Monthly Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses For Services Rendered To The Official Committee Of Equity Security Holders From December 1, 2001 Through December 31, 2001* Filed by Altheimer & Gray. Objections due by 2/18/2002. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit # 5 Exhibit "E"# 6 Exhibit "F"# 7 Exhibit "G"# 8 Exhibit "H"# 9 Exhibit "I"# 10 Certificate of Service) (Minuti, Mark) (Entered: 01/28/2002) |
| 01/28/2002 | 1400 | Notice of Filing *Notice Of Fee Application (Altheimer & Gray's Monthly Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses For Services Rendered To The Official Committee Of Equity Security Holders From December 1, 2001 Through December 31, 2001) [Objection Deadline: 2/18/02]* Filed by Altheimer & Gray (related document(s)1399). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/28/2002) |
| 01/28/2002 | 1401 | Application for Interim Professional Compensation *Sixth Monthly Fee Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Litigation Counsel for the Debtors and Debtors In Possession for Compensation and for Reimbursement of Expenses for December 1 Through December 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 2/18/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 01/28/2002) |
| 01/28/2002 | 1402 | Application for Interim Professional Compensation *Sixteenth Application of Richards, Layton & Finger, P.A. as Co-Attorneys For The Official Committee of Unsecured Creditors For Interim Allowance of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From December 1, 2001 Through December 31, 2001* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc.. Objections due by 2/18/2002. (Attachments: # 1 Notice of Application# 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Frazier, Shannon) (Entered: 01/28/2002) |
| 01/28/2002 | 1410 | Notice of Filing *of Exhibits to Fee Application FILED UNDER SEAL* Filed by Hedlund Hanley Koenigsknecht & Trafelet (related |

| | | |
|---|---|---|
| | | document(s)1401). (JML, ) (Entered: 02/01/2002) |
| 01/29/2002 | 1403 | Interim Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From December 2, 2001 Through December 29, 2001* Filed by Deloitte & Touche LLP. Objections due by 2/18/2002. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Certificate of Service) (Minuti, Mark) (Entered: 01/29/2002) |
| 01/29/2002 | 1404 | Notice of Filing *Notice Of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From December 2, 2001 Through December 29, 2001) [Objection Deadline: 2/18/02]* Filed by Deloitte & Touche LLP (related document(s)1403). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/29/2002) |
| 01/29/2002 | 1405 | Affidavit Re: *Disinterestedness of Matthew J. Rita partner of Holme Roberts & Owen LLP* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Affidavit of service# 2 Service List) (Lowy, Rachel) (Entered: 01/29/2002) |
| 01/29/2002 | 1406 | Interim Application for Interim Professional Compensation *Seventeenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones, P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for December 1, 2001 through December 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 2/18/2002. (Attachments: # 1 Notice of Filing of Fee Application# 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 01/29/2002) |
| 01/31/2002 | 1407 | Certification of Counsel *in Support of Entry of an Amended Order Approving Asset Purchase Agreement* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1221). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Affidavit of Service# 5 Service List) (Lhulier, Christopher) (Entered: 01/31/2002) |
| 01/31/2002 | 1408 | Debtor-In-Possession Monthly Operating Report for Filing Period November 30, 2001 *Operating Report Coram Healthcare Corp. November* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Monthly Operating Report Part 2# 2 Monthly Operating Report Part 3# 3 Monthly Operating Report Part 4# 4 Monthly Operating Report Part 5# 5 Affidavit of Service# 6 Service List) (Lhulier, Christopher) (Entered: 01/31/2002) |

| | | |
|---|---|---|
| 02/01/2002 | <u>1409</u> | Debtor-In-Possession Monthly Operating Report for Filing Period November 30, 2001 Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> Attachment Monthly Operating Report Part 2# <u>2</u> Attachment Monthly Operating Report Part 3# <u>3</u> Attachment Monthly Operating Report Part 4# <u>4</u> Affidavit of Service# <u>5</u> Service List) (Lhulier, Christopher) (Entered: 02/01/2002) |
| 02/01/2002 | <u>1411</u> | Certificate of No Objection *No Order Required Regarding Docket No. 1350 (Ninth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors from November 1, 2001 through November 30, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)<u>1350</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 02/01/2002) |
| 02/05/2002 | <u>1412</u> | Affidavit/Declaration of Service *Re: [Signed] Order Further Extending Time for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d) (4)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> Service List) (Lowy, Rachel) (Entered: 02/05/2002) |
| 02/05/2002 | <u>1413</u> | Response to Motion *of Coram Healthcare Corp. and Coram Inc. for Protective Order Limited Discovery by RNet* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (related document (s)<u>1384</u>). (Attachments: # <u>1</u> Exhibit I# <u>2</u> Exhibit II# <u>3</u> Exhibit III# <u>4</u> Exhibit IV# <u>5</u> Certificate of Service) (Davis, Steven) (Entered: 02/05/2002) |
| 02/05/2002 | <u>1414</u> | Response to *Support Motions For Appointment Of Chapter 11 Trustee (re: Docket Nos. 1359 and 1380)* Filed by Creditors' Committee. (Frazier, Shannon) (Entered: 02/05/2002) |
| 02/05/2002 | <u>1415</u> | Response to *Response and Objection of Goldman Sachs Credit Partners L.P. and Foothill Capital Corporation to the Motion of Equity Committee for Orders Relating to the Governance of Coram (Docket No. 1382)* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Certificate of Service and Service List) (Bifferato, Karen) (Entered: 02/05/2002) |
| 02/05/2002 | <u>1416</u> | Objection to Motion *Equity Committee's Response To Motions To Appoint Chapter 11 Trustee* Filed by Official Committee of Equity Security Holders (related document(s)<u>1359</u>, <u>1380</u>). (Attachments: # <u>1</u> Exhibit "A"# <u>2</u> Certificate of Service) (Minuti, Mark) (Entered: 02/05/2002) |

| 02/05/2002 | 1417 | Objection to Motion *Re: Debtors' Responses to (1)Renewed Motion of Equity Committee for Leave to File Adversary Proceeding; (2) Motion of Equity Committee for Orders Relating to the Governance of "Coram" and (3)Motions of (a)the United States Trustee and (b) Goldman Sachs and Foothill Capital for Appointment of a Chapter 11 Trustee* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1359, 1380, 1382, 1318). (Attachments: # 1 Exhibit 1 part 1# 2 Exhibit 1 part 2# 3 Exhibit 2 part 1# 4 Exhibit 2 part 2# 5 Exhibit 3# 6 Exhibit 4# 7 Exhibit 5 part 1# 8 Exhibit 5 part 2# 9 Exhibit 5 part 3# 10 Exhibit 6# 11 Exhibit 7 part 1# 12 Exhibit 7 part 2# 13 Certificate of Service # 14 Service List) (Lowy, Rachel) (Entered: 02/05/2002) |
| 02/05/2002 | 1419 | Notice of Filing *of Reciept of Record on Appeal #02-15; Civil Action /#02-095* Filed by Deputy Clerk, U.S. District Court (related document(s)1317). (SDA, ) (Entered: 02/07/2002) |
| 02/06/2002 | 1418 | Application for Interim Professional Compensation *Fourteenth Application of Chanin Capital Partners, LLC for Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2001 through November 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 2/26/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of Service # 7 Service List) (Lowy, Rachel) (Entered: 02/06/2002) |
| 02/08/2002 | 1420 | Notice of Agenda of Matters Scheduled for Hearing *on February 12, 2002 at 12:30 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 2/12/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) Additional attachment(s) added on 2/8/2002 (WD, ). Modified on 2/8/2002 (WD, ). (Entered: 02/08/2002) |
| 02/08/2002 | 1421 | Motion to Allow *Equity Committee's Motion Pursuant To Del.Bankr.LR 9004-1(d) To File Brief Reply To Responses To Motion Of Equity Committee For Orders Relating To The Governance Of Coram* Filed by Official Committee of Equity Security Holders (related document(s)1415, 1382, 1417). Hearing scheduled for 2/12/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Exhibit "A" - Reply# 2 Certificate of Service) (Minuti, Mark) (Entered: 02/08/2002) |
| 02/08/2002 | 1423 | Amended Application for Interim Professional Compensation *Amended Seventeenth Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors In Possession for Compensation and for Reimbursement of Expenses for* |

| | | |
|---|---|---|
| | | *December 1, 2001 Through December 31, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1406). Objections due by 2/28/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 02/08/2002) |
| 02/11/2002 | 1424 | Order Granting Equity Committee's Motion Pursuant To Del.Bankr.LR 9004-1(d) To File Brief Reply To Responses To Motion Of Equity Committee For Orders Relating To The Governance Of Coram (Related Doc # 1421) Signed on 2/11/2002. (NAA) (Entered: 02/11/2002) |
| 02/11/2002 | 1425 | Objection to Motion *Debtors' Opposition to Cross-Motion of the R-Net Committee to Compel Expedited Document Production by Debtors, or in the Alternative, to Bar Debtors From Taking Certain Credits, Deduction or Set-Offs* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1413). (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Affidavit of Service# 4 Service List) (Lowy, Rachel) (Entered: 02/11/2002) |
| 02/11/2002 | 1426 | Notice of Agenda of Matters Scheduled for Hearing *on February 12, 2001 at 12:30 p.m. (AMENDED)* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1420). Hearing scheduled for 2/12/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 02/11/2002) |
| 02/11/2002 | 1427 | Application for Interim Professional Compensation *Fourteenth Monthly Application of Kasowitz, Benson, Torres & Frieman, LLP, Co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses [$238,716.90 in Fees and $58,580.47 in Expenses] for the Period from November 1, 2001 through November 30, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 2/4/2002. (Attachments: # 1 Notice # 2 Verification# 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 02/11/2002) |
| 02/12/2002 | 1428 | Application for Interim Professional Compensation *Seventeenth Interim Application of Reed Smith LLP for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expresnes Incurred for the Period of December 1, 2001 Through December 31, 2001 [Seeking fees $236,804.75 and Expenses $6,766.89]* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 3/4/2002. (Attachments: # 1 Notice # 2 Exhibit A - Part 1# 3 Exhibit A - Part 2# 4 Exhibit B# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 02/12/2002) |
| | | |

A-170

| 02/12/2002 | 1429 | Reply *Equity Committee's Brief Reply To Responses By Noteholders And Debtors To Governance Motion* Filed by Official Committee of Equity Security Holders (related document(s)1415, 1382, 1417). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/12/2002) |
|---|---|---|
| 02/12/2002 | 1430 | Hearing Held/Court Sign-In Sheet (related document(s)1426) . (LMC, ) (Entered: 02/13/2002) |
| 02/12/2002 | 1457 | Transcript From Hearing on 2/12/02. (JML, ) (Entered: 02/26/2002) |
| 02/13/2002 | 1431 | Motion to Authorize *Motion for Debtors to (I) Modify Key Employee Retention Plan for the Year 2000 and Make Remaining Payments Thereunder, and (II) Enter Into New Key Employee Retention Plan for the Year 2002* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 3/7/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 2/28/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 02/13/2002) |
| 02/13/2002 | 1432 | Certificate of No Objection *re: Docket No. 1388 [Sixteenth Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors In Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred [for the Period November 1, 2001 Through November 30, 2001]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1388). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 02/13/2002) |
| 02/13/2002 | 1433 | Notice of Filing *of Fee Application [Amended] re: Fourteenth Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, Co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered from November 1, 2001 Through November 30, 2001 and for Reimbursement of Expenses* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1427). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 02/13/2002) |
| 02/13/2002 | 1434 | Application for Interim Professional Compensation *Fifteenth Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, Co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered From December 1, 2001 Through December 31, 2001 and for Reimbursement of Expenses* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 3/5/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Verification# 6 Certificate of Service # 7 Service List) (Lowy, Rachel) (Entered: |

| | | |
|---|---|---|
| | | 02/13/2002) |
| 02/13/2002 | <u>1435</u> | Application to Employ *Application for Order Authorizing the Employment and Retention of* Wilson Sonsini Goodrich & Rosati as Counsel to the Coram Director and Officer Individual Defendants Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment Affidavit and Disclosure Statement in Support of Application for Order Authorizing Payment of Legal Services of Wilson Sonsini Goodrich & Rosati as Counsel to the Coram Individual Defendants# <u>3</u> Proposed Form of Order # <u>4</u> Certificate of Service # <u>5</u> Service List) (Lowy, Rachel) (Entered: 02/13/2002) |
| 02/13/2002 | <u>1446</u> | Order Granting Fourth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel to the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for August 1, 2001 through October 31, 2001 (Related Doc # <u>1290</u>) Signed on 2/13/2002. (NAA) (Entered: 02/20/2002) |
| 02/14/2002 | <u>1436</u> | Certificate of Service *(Order Approving Equity Committee's Motion Pursuant To Del.Bankr.LR 9004-1(d) To File Brief Reply To Responses To Motion Of Equity Committee For Orders Relating To The Governance Of Coram)* Filed by Mark Minuti (related document (s)<u>1424</u>). (Minuti, Mark) (Entered: 02/14/2002) |
| 02/14/2002 | <u>1437</u> | Order Granting First Application for Interim Professional Compensation OF HEDLUND HANLEY KOENIGSKNECHT & TRAFELET AS SPECIAL LITIGATION COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR MARCH 19, 2001 THROUGH JULY 31, 2001 (Related Doc # <u>1019</u>) Signed on 2/14/2002. (NAA) (Entered: 02/15/2002) |
| 02/15/2002 | <u>1438</u> | Notice of Appearance *and Request for Notice* Filed by Marjan Kacurov. (Schoenbeck, Donna) (Entered: 02/15/2002) |
| 02/15/2002 | <u>1439</u> | Notice of Filing *of Proposed Order* Filed by Marjan Kacurov. (Attachments: # <u>1</u> Proposed Form of Order # <u>2</u> Certificate of Service) (Schoenbeck, Donna) (Entered: 02/15/2002) |
| 02/15/2002 | <u>1440</u> | Motion to Appear pro hac vice Filed by Marjan Kacurov. (Schoenbeck, Donna) (Entered: 02/15/2002) |
| 02/15/2002 | <u>1441</u> | Notice of Service *Debtors' Objections to Creditor's First Request for Documents to Debtors* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 02/15/2002) |
| | | |

A-172

| 02/15/2002 | 1442 | Notice of Service *Debtors' Responses and Objections to Creditor's First Request for Admissions to Debtors* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 02/15/2002) |
| --- | --- | --- |
| 02/15/2002 | 1443 | Notice of Service *Debtors' Objections to Creditor's Notice of Taking Videographic Deposition Pursuant to Federal Rule of Bankruptcy Procedure 7030* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 02/15/2002) |
| 02/19/2002 | 1444 | Application for Interim Professional Compensation *Notice of Third Interim Fee Application Request [Objections Due By March 12, 2002 @4:00 p.m.]* Filed by Creditors' Committee. Objections due by 3/12/2002. (Attachments: # 1 Certificate of Service # 2 Service List) (Collins, Mark) (Entered: 02/19/2002) |
| 02/19/2002 | 1445 | Certificate of No Objection *Regarding Monthly Application For Compensation And For Reimbursement Of Expenses Of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee (related document(s)1402). (Collins, Mark) (Entered: 02/19/2002) |
| 02/20/2002 | 1448 | Certificate of No Objection *Regarding Docket No. 1406 (No Order Required) [Seventeenth Monthly Interim Application of Pachulski, Stang, Zeihl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors In Possession for Compensation and for Reimbursement of Expenses for December 1, 2001 Through December 31, 2001]* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1406). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) Modified on 2/25/2002 (JML, ).ENTERED IN ERROR (Entered: 02/20/2002) |
| 02/20/2002 | 1449 | Certificate of No Objection *Regarding Docket No. 1401 (No Order Required) [Sixth Monthly Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtors in Possession for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period of December 1, 2001 Through December 31, 2001]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1401). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 02/20/2002) |
| 02/21/2002 | 1450 | Certificate of No Objection *Certification of No Objection Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From December 2, 2001 Through December 29, 2001 (No Order Required)* Filed by Official Committee of Equity |

| | | |
|---|---|---|
| | | Security Holders (related document(s)1403). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/21/2002) |
| 02/21/2002 | 1451 | Certificate of No Objection *Certification of No Objection Regarding Altheimer & Gray's Monthly Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses For Services Rendered To The Official Committee Of Equity Security Holders From December 1, 2001 Through December 31, 2001 (No Order Required)* Filed by Official Committee of Equity Security Holders (related document(s)1399). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/21/2002) |
| 02/21/2002 | 1452 | Application for Interim Professional Compensation *Seventeenth Application of Richards, Layton & Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from January 1, 2002 through January 31, 2002* Filed by Creditors' Committee. Objections due by 3/13/2002. (Attachments: # 1 Notice # 2 Certificate of Service and Service List) (Frazier, Shannon) (Entered: 02/21/2002) |
| 02/25/2002 | | Corrective Entry RE: 1448 ENTERED IN ERROR WRONG CASE. (JML, ) (Entered: 02/25/2002) |
| 02/25/2002 | 1453 | Certificate of No Objection *Re: Docket No. 1406 [Seventeenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors In Possession for Compensation and for Reimbursement of Expenses for December 1, 2001 Through December 31, 2001]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1406). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 02/25/2002) |
| 02/25/2002 | 1454 | Application for Interim Professional Compensation *Notice of Filing Tenth Monthly Fee Application Of Ernst & Young LLP For Allowance of Compensation And For Reimbursement of Expenses As Auditors And Accounting Advisors* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 3/18/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 02/25/2002) |
| 02/25/2002 | 1455 | Application for Interim Professional Compensation *Notice of Filing of Fee Application, Seventh Monthly Fee Application of Hedlund Hanley Koenigsknecht & Trafelet As Special Counsel For The Debtors And Debtors In Possession For Allowance of Compensation For Actual And Necessary Services Rendered And For* |

|  |  |  |
|---|---|---|
|  |  | *Reimbursement of All Actual And Necessary Expenses Incurred (For The Period January 1 - January 31, 2002)* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 3/18/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Affidavit # 5 Service List) (Lowy, Rachel) (Entered: 02/25/2002) |
| 02/25/2002 | 1456 | Objection to Motion *Objection of the Debtors to Notice of Proposed Order* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1439). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) Modified on 2/28/2002 (JML, ).ENTERED IN ERROR WRONG IMAGE (Entered: 02/25/2002) |
| 02/25/2002 | 1562 | Notice of Appearance *Amended Notice of Appearance and Request for Special Notice* Filed by Worldco. (BAM, ) (Entered: 04/01/2002) |
| 02/26/2002 | 1458 | Interim Application for Interim Professional Compensation *Altheimer & Gray's Monthly Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses For Services Rendered To The Official Committee Of Equity Security Holders From January 1, 2002 Through January 31, 2002* Filed by Altheimer & Gray. Objections due by 3/18/2002. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Exhibit "G"# 8 Exhibit "H# 9 Certificate of Service) (Lattomus, Tara) (Entered: 02/26/2002) |
| 02/26/2002 | 1459 | Notice of Filing *Notice Of Fee Application (Altheimer & Gray's Monthly Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses For Services Rendered To The Official Committee Of Equity Security Holders From January 1, 2002 Through January 31, 2002)[Objection Deadline: 3/18/02]* Filed by Altheimer & Gray (related document(s)1458). (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 02/26/2002) |
| 02/26/2002 | 1461 | Order Granting Second Interim Quarterly Application Of Hedlund Hanley Koenigsknecht & Trafelet As Special Counsel For The Debtors And Debtors In Possession For Allowance Of Compensation For Actual And Necessary Services Rendered And For Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2001-October 31, 2001 (Related Doc # 1287) Signed on 2/26/2002. (NAA) (Entered: 02/27/2002) |
| 02/26/2002 | 1462 | Order Granting Second Interim Application For Compensation And For Reimbursement Of Expenses of Kramer Levin Naftalis & Frankel, LLP (Related Doc # 1219) Signed on 2/26/2002. (NAA) (Entered: 02/27/2002) |
| 02/26/2002 | 1463 | Order Approving First Quarterly Application for Compensation and |

| | | |
|---|---|---|
| | | for Reimbursement of Expenses of Reed Smith LLP for the Period 8/8/01 thru 1/31/01, Signed on 2/26/2002 (related document(s)[655]). (NAA) (Entered: 02/27/2002) |
| 02/26/2002 | 1464 | Order Granting Third Quarterly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., as Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for May 1, 2001 through July 31, 2001 (Related Doc # 1220) Signed on 2/26/2002. (NAA) (Entered: 02/27/2002) |
| 02/27/2002 | 1474 | Notice of Filing *of Attachment (FILED UNDER SEAL) RE: 1455* Filed by Hedlund Hanley Koenigsknecht & Trafelet. (JML, ) (Entered: 03/04/2002) |
| 02/28/2002 | 1465 | Objection to Application *THE UNITED STATES TRUSTEE'S OBJECTION TO DEBTORS' APPLICATION FOR ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF WILSON SONSINI GOODRICH & ROSATI AS COUNSEL TO THE CORAM DIRECTORS AND OFFICER INDIVIDUAL DEFENDANTS (Re: Dkt. #1435)* Filed by Don Alexander Beskrone. (Attachments: # 1 Certificate of Service) (Beskrone, Don) (Entered: 02/28/2002) |
| 02/28/2002 | 1466 | Objection to Motion *THE UNITED STATES TRUSTEE'S OBJECTION TO MOTION FOR ORDER AUTHORIZING DEBTORS TO (I) MODIFY KEY EMPLOYEE RETENTION PLAN FOR THE YEAR 2000 AND MAKE REMAINING PAYMENTS THEREUNDER, AND (II) ENTER INTO NEW KEY EMPLOYEE RETENTION PLAN FOR THE YEAR 2002(Re: Dkt. #1431)* Filed by Don Alexander Beskrone. (Attachments: # 1 Declaration) (Beskrone, Don) (Entered: 02/28/2002) |
| 02/28/2002 | | Corrective Entry ENTERED IN ERROR WRONG IMAGE RE: [1456]. (JML, ) (Entered: 02/28/2002) |
| 02/28/2002 | 1467 | Objection to Motion *Objection of the Debtors to Notice of Proposed Order* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1439). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 02/28/2002) |
| 02/28/2002 | 1468 | Objection to Motion *Equity Committee's Limited Opposition To Debtors' Motions For Orders (I) Authorizing Modification Of Key Employee Retention Plan For 2000 And Permitting Payments Thereunder, And (II) Entering Into New Key Employee Retention Plan For 2002* Filed by Official Committee of Equity Security Holders (related document(s)1431). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/28/2002) |
| | | |

| | | |
|---|---|---|
| 02/28/2002 | <u>1469</u> | Application for Interim Professional Compensation *[Eighteenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for January 1, 2002 through January 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 3/20/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Certificate of Service # <u>4</u> Service List) (Lowy, Rachel) (Entered: 02/28/2002) |
| 02/28/2002 | <u>1470</u> | Certificate of No Objection *No Order Required [Related Docket No. 1418 - Application for Interim Professional Compensation Fourteenth Application of Chanin Capital Partners, LLC for Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2001 through November 30, 2001]* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 02/28/2002) |
| 02/28/2002 | <u>1471</u> | Certificate of No Objection *[Related Docket No. 1351 - Application for Compensation Final Application of Gavin Anderson & Company for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 8, 2000 through December 31, 2000 for Gavin Anderson and Co., Accountant, fee $60,822; expenses $11,096.67]* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 02/28/2002) |
| 03/01/2002 | <u>1472</u> | Order Granting in Part and Denying in Part the First Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September, 2000 through January, 2001, Signed on 3/1/2002. (NAA) (Entered: 03/04/2002) |
| 03/04/2002 | <u>1473</u> | Monthly Application for Interim Professional Compensation *Fifteenth Monthly Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2001 through November 30, 2001* Filed by Creditors' Committee. Objections due by 3/25/2002. (Attachments: # <u>1</u> Attachment Application# <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Exhibit C# <u>5</u> Certificate of Service and Service List) (Collins, Mark) (Entered: 03/04/2002) |
| 03/04/2002 | <u>1475</u> | Monthly Application for Interim Professional Compensation *Sixteenth Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the* |

| | | |
|---|---|---|
| | | *Period from December 1, 2001 through December 31, 2001* Filed by Creditors' Committee. Objections due by 3/25/2002. (Attachments: # 1 Application# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service and Service List) (Collins, Mark) (Entered: 03/04/2002) |
| 03/04/2002 | 1476 | Application for Interim Professional Compensation *Notice of Filing Of Fifteenth Application Of Chanin Capital Partners, LLC For Compensation For Service Rendered And Reimbursement Of Expenses For The Period From December 1, 2001 Through December 31, 2001* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 3/25/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Affidavit # 7 Service List) (Lowy, Rachel) (Entered: 03/04/2002) |
| 03/04/2002 | 1477 | Application for Interim Professional Compensation *[Eleventh Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period from January 1, 2002 through January 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 3/25/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 03/04/2002) |
| 03/05/2002 | 1478 | Notice of Agenda of Matters Scheduled for Hearing *on March 7, 2002 at 4:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 3/7/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/05/2002) |
| 03/05/2002 | 1479 | Quarterly Application for Interim Professional Compensation *of Pachulski Stang Ziehl Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for November 1, 2001 Through January 31, 2002* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 4/8/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 4/3/2002. (Attachments: # 1 Verification# 2 Exhibit A# 3 Exhibit B part I# 4 Exhibit B part II# 5 Exhibit C# 6 Proposed Form of Order # 7 Affidavit of Service# 8 Service List) (Lowy, Rachel) (Entered: 03/05/2002) |
| 03/05/2002 | 1480 | Notice of Filing *of Fee Application [re: Fifth Quarterly Fee Application of Pachulski Stang Ziehl Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for November 1, 2001 Through January 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1479). (Attachments: # 1 |

| | | |
|---|---|---|
| | | Affidavit of Service# 2 Service List) (Lowy, Rachel) (Entered: 03/05/2002) |
| 03/05/2002 | 1481 | Order granting admission pro hac vice of Bill B. Berke, Esquire. Signed on 3/5/2002 (related document(s)1440). (TAS, ) (Entered: 03/06/2002) |
| 03/06/2002 | 1482 | Order Granting Final Application of Gavin Anderson & Company for Compensation for Service Rendered and Reimbursement of Expenses for the Period from August 8, 2000 Through December 31, 2000 (Related Doc # 1351) Signed on 3/6/2002. (NAA) (Entered: 03/06/2002) |
| 03/07/2002 | 1483 | Motion to Appear pro hac vice *of Michael L.Cook* Filed by Cerberus Partners, L.P.. (Landis, Adam) (Entered: 03/07/2002) |
| 03/07/2002 | 1484 | Appointment of Chapter 11 Trustee Filed by Don Alexander Beskrone. (Beskrone, Don) (Entered: 03/07/2002) |
| 03/07/2002 | 1485 | Motion to Approve *United States Trustee's Application for Order Approving Appointment of Trustee* Filed by Don Alexander Beskrone. (Attachments: # 1 Declaration # 2 Affidavit # 3 Proposed Form of Order # 4 Certificate of Service) (Beskrone, Don) (Entered: 03/07/2002) |
| 03/07/2002 | 1486 | Certificate of No Objection *No Order Required Regarding Docket No. 1427 (Fourteenth Monthly Application of Kasowitz, Benson, Torres, & Friedman LLP, Co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered from November 1, 2001 through November 30, 2001)* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1427). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/07/2002) |
| 03/07/2002 | 1487 | Certificate of No Objection *No Order Required Regarding Docket No. 1428 (Seventeenth Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period December 1, 2001 through December 31, 2001)* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1428). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/07/2002) |
| 03/07/2002 | 1488 | Order Granting United States Trustee's Application for Order Approving Appointment of Trustee (Related Doc # 1485) Signed on 3/7/2002. (NAA) (Entered: 03/08/2002) |

| 03/07/2002 | 1491 | Hearing Held/Court Sign-In Sheet (related document(s)1478) . (LMC, ) (Entered: 03/08/2002) |
| 03/08/2002 | 1489 | Affidavit/Declaration of Service Filed by Cerberus Partners, L.P. (related document(s)1483). (Landis, Adam) (Entered: 03/08/2002) |
| 03/08/2002 | 1490 | Certificate of No Objection *re: Docket No. 1434 (No Order Required) [Fifteenth Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, Co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered from December 1, 2001 Through December 31, 20001 and for Reimbursement of Expenses]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1434). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/08/2002) |
| 03/08/2002 | 1492 | Response to *Debtor's Objection to Notice of Proposed Order* Filed by Marjan Kacurov. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service) (Schoenbeck, Donna) (Entered: 03/08/2002) |
| 03/08/2002 | 1493 | Certification of Counsel *re: Proposed Form of Order Granting Motions to Appoint Chapter 11 Trustee* Filed by Don Alexander Beskrone. (Attachments: # 1 Proposed Form of Order Granting Motions to Appoint Chapter 11 Trustee# 2 Certificate of Service) (Beskrone, Don) (Entered: 03/08/2002) |
| 03/11/2002 | 1494 | Affidavit Re: *[Signed] Order Appointing Arlin M. Adams, Esquire as Trustee* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 03/11/2002) |
| 03/12/2002 | 1495 | Application for Interim Professional Compensation *Notice Of Filing Of Fee Application For The Eighteenth Interim Application Of Reed Smith As Special Counsel For The Debtors And Debtors In Possession For Allowance Of Interim Compensation For Actual And Necessary Services Rendered And For Reimbursement Of All Actual And Necessary Expenses Incurred (For The January 1, 2002-January 31, 2002)* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 4/1/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Affidavit Of Service# 5 Service List) (Lowy, Rachel) (Entered: 03/12/2002) |
| 03/12/2002 | 1496 | Application for Interim Professional Compensation *Notice Of Filing Of Sixteenth Application Of Chanin Capital Partners, LLC For Compensation For Service Rendered And Reimbursement Of Expenses For The Period From January 1, 2002 Through January 31, 2002* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 4/1/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Affidavit # 7 Service List) |

| | | |
|---|---|---|
| | | (Lowy, Rachel) (Entered: 03/12/2002) |
| 03/12/2002 | <u>1497</u> | Notice of Filing *Supplemental Application Of The Official Committee Of Equity Security Holders For Reimbursement Of Actual And Necessary Expenses* Filed by Official Committee of Equity Security Holders (related document(s)[656], [657]). (Attachments: # <u>1</u> Exhibit "A"# <u>2</u> Certificate of Service) (Lattomus, Tara) (Entered: 03/12/2002) |
| 03/12/2002 | <u>1503</u> | Notice of Filing *of Request for Special Notice and Copy of Any Disclosure Statement Filed* Filed by Debt Acquisition Company Of America V, LLC. (JML, ) (Entered: 03/14/2002) |
| 03/13/2002 | <u>1498</u> | Notice of Agenda of Matters Scheduled for Hearing *on March 15, 2002 at 10:00 a.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 3/15/2002 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 03/13/2002) |
| 03/13/2002 | <u>1499</u> | Motion for Appointment of Chapter 11 Trustee *Request for United States Trustee to Convene Meeting of Creditors for Purpose of Electing Chapter 11 Trustee* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. (Attachments: # <u>1</u> Certificate of Service and Service List) (Bifferato, Karen) (Entered: 03/13/2002) |
| 03/13/2002 | <u>1500</u> | Notice of Appearance Filed by The Walt Disney Company. (Attachments: # <u>1</u> Certificate of Service) (Fenning, Lisa) (Entered: 03/13/2002) |
| 03/13/2002 | <u>1508</u> | Notice of Filing *of Record of Appeal #02-07 sent to U.S. District Court for the District of Delaware on 3/13/02* Filed by U.S. Bankruptcy Court for the District of Delaware (related document(s) <u>1336</u>). (SDA, ) (Entered: 03/15/2002) |
| 03/13/2002 | <u>1509</u> | Notice of Filing *of Record on Appeal #02-08 sent to U.S. District Court for the District of Delaware on 3/13/02* Filed by U.S. Bankruptcy Court for the District of Delaware (related document(s) <u>1344</u>). (SDA, ) (Entered: 03/15/2002) |
| 03/13/2002 | <u>1510</u> | Notice of Filing *of Record on Appeal #02-09 sent to U.S. District Court for the District of Delaware on 3/13/02* Filed by U.S. Bankruptcy Court for the District of Delaware (related document(s) <u>1346</u>). (SDA, ) (Entered: 03/15/2002) |
| 03/13/2002 | <u>1516</u> | Notice of Filing *of Receipt of Record on Appeal #02-07; Civil Action No. 02-190* Filed by U.S. District Court for the District of Delaware (related document(s)<u>1336</u>). (SDA, ) (Entered: 03/19/2002) |
| | | |

| 03/13/2002 | 1518 | Notice of Filing *of Notice of Appeal #02-08; Civil Action #02-191* Filed by U.S. District Court for the District of Delaware (related document(s)1344). (SDA, ) (Entered: 03/19/2002) |
| 03/13/2002 | 1519 | Notice of Filing *of Receipt of Record on Appeal #02-09; Civil Action #02-192* Filed by U.S. District Court for the District of Delaware (related document(s)1346). (SDA, ) (Entered: 03/19/2002) |
| 03/14/2002 | 1501 | Motion to Appear pro hac vice *Michael J. Barrie* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 03/14/2002) |
| 03/14/2002 | 1502 | Motion to Appear pro hac vice *Barry E. Bressler* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 03/14/2002) |
| 03/14/2002 | 1504 | Application to Employ *and Retention of* Weir & Partners as Local Counsel for Trustee Filed by Arlin M. Adams. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 03/14/2002) |
| 03/14/2002 | 1505 | Application to Employ *and Retention of* Schnader Harrison Segal & Lewis LLP as as Counsel for the Trustee Filed by Arlin M. Adams. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 03/14/2002) |
| 03/15/2002 | 1506 | Certificate of No Objection *(Notice of Third Interim Fee Application Request)* Filed by Creditors' Committee (related document(s)1444). (Frazier, Shannon) (Entered: 03/15/2002) |
| 03/15/2002 | 1507 | Certificate of No Objection *(17th Application of Richards, Layton & Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from January 1, 2002 through January 31, 2002)* Filed by Creditors' Committee (related document(s)1452). (Frazier, Shannon) (Entered: 03/15/2002) |
| 03/15/2002 | 1511 | Application for Interim Professional Compensation *of Chanin Capital Partners, LLC For The Period From November 1, 2001 through January 31, 2002* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 4/8/2002 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 4/1/2002. (Attachments: # 1 Notice of Filing of Interim Fee Application Request of Chanin Capital Partners, LLC# 2 Certificate of Service # 3 Service List) (Lowy, Rachel) (Entered: 03/15/2002) |
| | | |

| | | |
|---|---|---|
| 03/15/2002 | 1512 | Application for Interim Professional Compensation *Sixteenth Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, Co-Counsel For The Debtors, For Allowance of Compensation For Services Rendered From January 1, 2002 Through January 31, 2002 And For Reimbursement Of Expenses* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 4/4/2002. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Notice # 5 Verification# 6 Certificate of Service # 7 Service List) (Lowy, Rachel) (Entered: 03/15/2002) |
| 03/15/2002 | 1513 | Hearing Held/Court Sign-In Sheet (related document(s)1498) . (LMC, ) (Entered: 03/18/2002) |
| 03/15/2002 | 1514 | Order Authorizing Debtors to (I) Modify Key Employee Retention Plan for the Year 2000 and Make Remaining Payments Thereunder, and (II) Enter Into New Key Employee Retention Plan for the Year 2002 Signed in Court on 3/15/2002 (related document(s)1431). (LMC, ) (Entered: 03/18/2002) |
| 03/15/2002 | 1529 | ORDER APPROVED GRANTING ADMISSION PRO HAC VICE Re Michael J. Barrie-Order signed on 3/15/2002 (related document 1502). [MDE] (Entered: 03/21/2002) |
| 03/15/2002 | 1530 | ORDER GRANTING ADMISSION PRO HAC VICE RE Barry E. Bressler-Order signed on 3/15/2002 (related document 1501). [MDE] (Entered: 03/21/2002) |
| 03/18/2002 | 1515 | Notice of Filing *Of Fourth Interim Fee Application Request* Filed by Richards, Layton & Finger P.A.. (Frazier, Shannon) (Entered: 03/18/2002) |
| 03/18/2002 | 1520 | Notice of Filing *of Notice of Docketing of Appeal #02-07; Civil Action #02-190* Filed by U.S. District Court for the District of Delaware (related document(s)1336). (SDA, ) (Entered: 03/19/2002) |
| 03/18/2002 | 1521 | Notice of Filing *of Notice of docketing of Appeal #02-09; Civil Action #02-192 UNA* Filed by U.S. District Court for the District of Delaware (related document(s)1346). (SDA, ) Modified on 3/19/2002 (SDA, ). (Entered: 03/19/2002) |
| 03/18/2002 | 1522 | Notice of Filing *of Notice of Docketing Appeal #02-08; Civil Action #02-191 UNA* Filed by U.S. District Court for the District of Delaware (related document(s)1344). (SDA, ) (Entered: 03/19/2002) |
| 03/19/2002 | 1517 | Notice of Agenda of Matters Scheduled for Hearing *on March 21, 2002 at 4:00 p.m.* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 3/21/2002 at 04:00 PM at |

| | | |
|---|---|---|
| | | US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/19/2002) |
| 03/19/2002 | 1523 | Notice of Appearance *(Amended)* Filed by The Walt Disney Company. (Attachments: # 1 Certificate of Service) (Fenning, Lisa) (Entered: 03/19/2002) |
| 03/19/2002 | 1541 | Notice of Appearance *and Request for Special Notice* Filed by The Walt Disney Company. (JML, ) (Entered: 03/26/2002) |
| 03/20/2002 | 1524 | Notice of Agenda of Matters Scheduled for Hearing *on March 21, 2002 at 4:00 p.m. (AMENDED)* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1517). Hearing scheduled for 3/21/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/20/2002) |
| 03/20/2002 | 1525 | Certificate of No Objection *Regarding Docket No. 1455 (NO ORDER REQUIRED) [Seventh Monthly Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtors in Possession for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of Expenses Incurred for the Period of January 1, 2002 Through January 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1455). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/20/2002) |
| 03/20/2002 | 1526 | Certificate of No Objection *Regarding Docket No. 1454 (NO ORDER REQUIRED) [Tenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compenstion and for Reimbursement of Expenses as Auditors and Accounting Advisors from December 1, 2001 Through December 31, 2001]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1454). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) Modified on 3/27/2002 (JML, ). ENTERED IN ERROR (Entered: 03/20/2002) |
| 03/20/2002 | 1527 | Certificate of No Objection *(NO ORDER REQUIRED) regarding Altheimer & Gray's Monthly Application for Allowance and Payment of Compensation and Reimbursement of Expenses for Services Rendered to the Official Committee of Equity Security Holders from January 1, 2002 through January 31, 2002.* Filed by Official Committee of Equity Security Holders (related document(s)1458). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/20/2002) |
| 03/21/2002 | 1528 | Notice of Electronic Filing *Supplemental Disclosure Statement in* |

A-184

| | | |
|---|---|---|
| | | *Respect of Employment of Kasowitz, Benson, Torres & Friedman LLP as Attorneys for the Debtors* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Affidavit of Service# 2 Service List) (Lowy, Rachel) (Entered: 03/21/2002) |
| 03/21/2002 | 1531 | Motion to Dismiss/Withdraw Document *Withdrawal of Request for United States Trustee to Convene Meeting of Creditors for Purpose of Electing Chapter 11 Trustee* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. (Attachments: # 1 Certificate of Service and Service List) (Bifferato, Karen) (Entered: 03/21/2002) |
| 03/21/2002 | 1532 | Affidavit/Declaration of Service re: *[Signed] Order Authorizing Debtors to (I) Modify Key Employee Retention Plan for the Year 2000 and Make Remaining Payments Thereunder, and (II) Enter Into New Key Employee Retention Plan for the Year 2002* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1514). (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 03/21/2002) |
| 03/21/2002 | 1533 | Application to Employ *Application Of The Official Committee of Equity Security Holders of Coram Healthcare Corp. For An Order Authorizing The Retention And Employment of Jenner & Block, LLC As Counsel [Objection Deadline: 4/10/02]* Jenner & Block, LLC as Lead Counsel for Official Committee of Equity Security Holders Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Notice # 2 Exhibit "A"# 3 Exhibit "B"# 4 Exhibit "C"# 5 Certificate of Service) (Minuti, Mark) (Entered: 03/21/2002) |
| 03/21/2002 | 1539 | Hearing Held/Court Sign-In Sheet (related document(s)1524) . (LMC, ) (Entered: 03/25/2002) |
| 03/22/2002 | 1534 | Application for Interim Professional Compensation *Re-Notice of Second Interim Fee Application Request* Filed by Creditors' Committee. Objections due by 4/11/2002. (Attachments: # 1 Certificate of Service and Service List) (Frazier, Shannon) (Entered: 03/22/2002) |
| 03/25/2002 | 1535 | Letter *of Compliance of Coram Healthcare Corporation for the Period of January 1, 2002 Through February 28, 2002* Filed by CORAM HEALTHCARE CORPORATION (related document(s) [143]). (Attachments: # 1 Affidavit of Service# 2 Service List) (Lhulier, Christopher) (Entered: 03/25/2002) |
| 03/25/2002 | 1536 | Letter *of Compliance of Coram Inc. for the Period of January 1, 2002 Through February 28, 2002* Filed by CORAM HEALTHCARE CORPORATION (related document(s)[143]). (Attachments: # 1 Affidavit of Service# 2 Service List) (Lhulier, Christopher) (Entered: 03/25/2002) |

| 03/25/2002 | <u>1537</u> | Quarterly Application for Interim Professional Compensation *Fourth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Alowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred (for the Period August 1, 2001 - December 31, 2001)* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 4/22/2002 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 4/15/2002. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Proposed Form of Order # <u>3</u> Affidavit of Service# <u>4</u> Service List) (Lowy, Rachel) (Entered: 03/25/2002) |
| --- | --- | --- |
| 03/25/2002 | <u>1538</u> | Notice of Filing *Notice of Filing Fee Application [Fourth Quarterly Fee Application of Reed Smith as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Nescessary Expenses Incurred (for the Period August 1, 2001 Through December 31, 2002)]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)<u>1537</u>). (Attachments: # <u>1</u> Affidavit of Service# <u>2</u> Service List) (Lowy, Rachel) (Entered: 03/25/2002) |
| 03/25/2002 | <u>1540</u> | Certificate of No Objection *No Order Required Regarding Docket No. 1469(Eighteenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors in Possession for Compensation and for Reimbursement of Expenses for January 1, 2002 through January 31, 2002)* Filed by CORAM HEALTHCARE CORPORATION (related document(s) <u>1469</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 03/25/2002) |
| 03/25/2002 | <u>1578</u> | Stipulation Extending Briefing Schedule Filed by Mark Minuti, Atty./Official Committee of Equity Security Holders; Barry Bressler, Atty./Arlin M. Adams as Trustee, & Rachel Lowy, Atty./Debtors) (JSJ, ) (Entered: 04/15/2002) |
| 03/25/2002 | <u>1579</u> | Order signed on 3/25/2002 (related document(s)<u>1578</u>). (JSJ, ) (Entered: 04/15/2002) |
| 03/26/2002 | <u>1542</u> | Application for Interim Professional Compensation *Eighth Monthly Fee Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtors in Possession for Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessry Expenses Incurred (for the Period February 1 - February 28, 2002)* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 4/15/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Affidavit of Service# <u>4</u> Service List) (Lowy, Rachel) (Entered: 03/26/2002) |

A-186

| 03/26/2002 | 1543 | Certificate of No Objection *Re: Fifteenth Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2001 through November 30, 2001* Filed by Creditors' Committee (related document(s)1473). (Frazier, Shannon) (Entered: 03/26/2002) |
|---|---|---|
| 03/26/2002 | 1544 | Certificate of No Objection *Re: Sixteenth Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2001 through December 31, 2001* Filed by Creditors' Committee (related document(s)1475). (Frazier, Shannon) (Entered: 03/26/2002) |
| 03/26/2002 | 1545 | Notice of Filing *Third Interim Fee Application Request for Deloitte & Touche LLP (9/23/01 - 12/29/01) (Related to D.I. 1278, 1325 and 1403).* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/26/2002) |
| 03/26/2002 | 1546 | Certificate of No Objection *Regarding Docket No. 1476 [Fifteenth Application of Chanin Capital Partners, LLC, for Compensation for Services Rendered and Reimbursement of Expenses for the Period from December 1, 2002 through December 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1476). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/26/2002) |
| 03/26/2002 | 1547 | Certificate of No Objection *Regarding Docket No. 1477 (No Order Required) [Eleventh Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors from January 1, 2002 Through January 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1477). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/26/2002) |
| 03/26/2002 | 1548 | Notice of Filing *Bond Of Trustee* Filed by Don Alexander Beskrone. (Attachments: # 1 Attachment Bond Of Trustee# 2 Certificate of Service) (Beskrone, Don) (Entered: 03/26/2002) |
| 03/26/2002 | 1549 | Notice of Filing *[Notice of Fourth Interim Fee Application Request] (10/1/01 through 1/31/02; Related docket items: 1252, 1323, 1399, & 1458)* Filed by Altheimer & Gray. (Lattomus, Tara) (Entered: 03/26/2002) |
| 03/26/2002 | 1552 | Order Regarding the Second Interim Fee Application Request of Wachtell, Lipton, Rosen & Katz for the Period from 2/1/01 thru |

|  |  |  |
|---|---|---|
|  |  | 4/30/01, Signed on 3/26/2002 (related document(s)1049). (NAA) (Entered: 03/27/2002) |
| 03/26/2002 | 1561 | Application for Compensation *Fee Applications FILED UNDER SEAL.* Filed by Warning: party not known (related document(s)1542). (BAM, ) (Entered: 04/01/2002) |
| 03/27/2002 |  | Corrective Entry. ENTERED IN ERROR RE: 1526 (JML, ) (Entered: 03/27/2002) |
| 03/27/2002 | 1550 | Certificate of No Objection *Regarding Docket No. 1454 (No Order Required) [Tenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors from December 1, 2001 Through December 31, 2001]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1454). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 03/27/2002) |
| 03/27/2002 | 1551 | Monthly Application for Interim Professional Compensation *Eighteenth Application of Richards, Layton & Finger, P.A. as Co-Attorneys for The Official Committee of Unsecured Creditors for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred From February 1, 2002 through February 28, 2002* Filed by Creditors' Committee. Objections due by 4/16/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Frazier, Shannon) (Entered: 03/27/2002) |
| 03/27/2002 | 1553 | Interim Application for Interim Professional Compensation *Altheimer & Gray's Monthly Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses For Services Rendered To The Official Committee Of Equity Security Holders From February 1, 2002 Through February 28, 2002* Filed by Altheimer & Gray. Objections due by 4/16/2002. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Exhibit "G"# 8 Exhibit "H"# 9 Exhibit "I"# 10 Certificate of Service) (Minuti, Mark) (Entered: 03/27/2002) |
| 03/27/2002 | 1554 | Notice of Filing *Notice Of Fee Application (Altheimer & Gray's Monthly Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses For Services Rendered To The Official Committee Of Equity Security Holders From February 1, 2002 Through February 28, 2002) [Objection Deadline: 4/16/02]* Filed by Altheimer & Gray (related document(s)1553). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/27/2002) |
| 03/27/2002 | 1555 | Notice of Appearance *Notice Of Appearance And Request For* |

| | | |
|---|---|---|
| | | *Service Of Notices And Documents (Richard F. Levy, Esq. and the law firm of Jenner & Block, LLC for Official Committee of Equity Security Holders)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/27/2002) |
| 03/28/2002 | 1556 | Quarterly Application for Interim Professional Compensation *Third Interim Quarterly Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtors in Possession for Allowance of Compensation for Actual and Necessary Services Rendered and For Reimbursement of All Actual and Necessary Expenses Incurred for the Period November 1, 2001 - January 31, 2002* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 4/22/2002 at 11:30 AM (check with court for location). Objections due by 4/17/2002. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order # 5 Affidavit of Service# 6 Service List) (Lowy, Rachel) (Entered: 03/28/2002) |
| 03/28/2002 | 1557 | Notice of Electronic Filing *Third Interim Quarterly Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtors in Possession for Allowance of Compensation of Actual and Necessary Serviced Rendered and Reimbursement of All Actual and Necessary Expenses Incurred for the Period November 1, 2001 - January 31, 2002 [Docket No. 1556]* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Affidavit of Service# 2 Service List) (Lowy, Rachel) (Entered: 03/28/2002) |
| 03/28/2002 | 1558 | Application for Interim Professional Compensation *Third Interim Application for Compensation and for Reimbursement of Expenses for the Period November 1, 2001 Through and Including March 21, 2002* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 4/22/2002 at 11:30 AM (check with court for location). Objections due by 4/17/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Affidavit of Service# 8 Service List) (Lowy, Rachel) (Entered: 03/28/2002) |
| 03/29/2002 | 1559 | Affidavit Re: *[Signed] Order Granting Second Interim Fee Application Request of Wachtell, Lipton, Rosen & Katz, as Counsel for the Official Committee of Unsecured Creditors for the Period February 1, 2001 through April 30, 2001* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1552). (Attachments: # 1 Service List) (Lowy, Rachel) (Entered: 03/29/2002) |
| 03/29/2002 | 1560 | Supplemental Application to Employ *and Retention of* Schnader Harrison Segal & Lewis LLP as Counsel to the Trustee Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service # 2 Service List) |

| | | |
|---|---|---|
| | | (Aaron, Kenneth) (Entered: 03/29/2002) |
| 04/01/2002 | 1563 | Certificate of No Objection Filed by Arlin M. Adams (related document(s)1504). (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 04/01/2002) |
| 04/01/2002 | 1564 | Certificate of No Objection Filed by Arlin M. Adams (related document(s)1505). (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 04/01/2002) |
| 04/01/2002 | 1565 | Application for Interim Professional Compensation *Tenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from January 1, 2002 Through January 31, 2002* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 4/22/2002. (Attachments: # 1 Notice # 2 Verification# 3 Exhibit A# 4 Affidavit of Service# 5 Service List) (Lowy, Rachel) (Entered: 04/01/2002) |
| 04/02/2002 | 1566 | Certificate of No Objection *Re: Docket 1496 (No Order Required) [Sixteenth Application of Chanin Capital Partners, LLC, for Compensation for Services Rendered and Reimbursement of Expenses for the Period from January 1, 2002 through January 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1496). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 04/02/2002) |
| 04/02/2002 | 1567 | Certificate of No Objection *Re: Docket No. 1495 (No Order Required) [Eighteenth Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors In Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred] [for the Period January 1, 2002 through January 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1495). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 04/02/2002) |
| 04/03/2002 | 1568 | Notice of Appearance *of Barry E. Bressler, Richard A. Barkasy and Michael J. Barrie combined with Demand for Service of Papers* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 04/03/2002) |
| 04/03/2002 | 1569 | Certificate of Service *of Notice of Entry of Appearance of Barry E. Bressler, Richard A. Barkasy and Michael J. Barrie combined with Demand for Service of Papers* Filed by Arlin M. Adams (related document(s)1568). (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 04/03/2002) |
| | | |

| 04/04/2002 | <u>1570</u> | Certificate of No Objection *Re: Docket No. 1511 [Interim Fee Application of Chanin Capital Partners, LLC For Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2001 Through January 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s) <u>1511</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 04/04/2002) |
| --- | --- | --- |
| 04/04/2002 | <u>1571</u> | Certificate of No Objection *Re: Docket No. 1479 [Fifth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel to the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for November 1, 2001 Through January 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)<u>1479</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 04/04/2002) |
| 04/04/2002 | <u>1572</u> | Notice of Agenda of Matters Scheduled for Hearing *on April 8, 2002 at 11:30 a.m. (HEARING CANCELLED)* Filed by CORAM HEALTHCARE CORPORATION. Hearing scheduled for 4/8/2002 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 04/04/2002) |
| 04/05/2002 | <u>1573</u> | Certificate of No Objection *Re: Docket No. 1512 (No Order Required) [Sixteenth Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, Co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered from January 1, 2002 Through January 31, 2002 and for Reimbursement of Expenses]* Filed by CORAM HEALTHCARE CORPORATION (related document(s) <u>1512</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 04/05/2002) |
| 04/05/2002 | <u>1574</u> | Application for Interim Professional Compensation *Seventeenth Application of Chanin Capital Partners, LLC forCompensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2002 Through February 28, 2002* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 4/25/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Exhibit C# <u>5</u> Exhibit D# <u>6</u> Affidavit of Service# <u>7</u> Service List) (Lowy, Rachel) (Entered: 04/05/2002) |
| 04/09/2002 | <u>1575</u> | Notice of Appearance *and Demand For Service of Papers* Filed by Empire HealthChoice, Inc. Empire Blue Cross and Blue Shield Assoc.. (BAM, ) (Entered: 04/10/2002) |
| 04/10/2002 | <u>1576</u> | Certificate of No Objection *Re: Fourth Interim Fee Application Request of Richards, Layton & Finger, P.A. [Docket Item 1515]* Filed |

| | | |
|---|---|---|
| | | by Creditors' Committee. (Attachments: # 1 Exhibit A) (Frazier, Shannon) (Entered: 04/10/2002) |
| 04/12/2002 | 1577 | Certificate of No Objection *Regarding Application of The Official Committee of Equity Security Holders for an Order Authorizing the Retention of Jenner & Block, LLC as Counsel (Related To Docket No. 1533)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/12/2002) |
| 04/12/2002 | 1580 | Order granting application of trustee for authority to employ counsel regarding docket #1505. Signed on 4/12/2002. (TAS, ) Modified on 4/16/2002 (TAS, ). (Entered: 04/15/2002) |
| 04/12/2002 | 1581 | Order granting application of trustee for authority to employ counsel regarding docket #1504. Signed on 4/12/2002. (TAS, ) (Entered: 04/15/2002) |
| 04/12/2002 | 1583 | Transcript. Hearing Held on 3/21/02 (BAM, ) (Entered: 04/16/2002) |
| 04/15/2002 | 1586 | Order Authorizing the Official Committee of Equity Security Holders to Retain and Employ Jenner & Block, LLC as Counsel signed on 4/15/2002. Re: Item # 1533 (MAS, ) (Entered: 04/17/2002) |
| 04/16/2002 | 1582 | Certificate of No Objection *Regarding Second Interim Fee Application Request of Richards, Layton & Finger, P.A. [Docket Item 1534]* Filed by Creditors' Committee. (Attachments: # 1 Exhibit A) (Frazier, Shannon) (Entered: 04/16/2002) |
| 04/16/2002 | 1584 | Certificate of No Objection *to the Fourth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred (for the Period of August 1, 2001 - December 31, 2001).* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1537). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 04/16/2002) |
| 04/16/2002 | 1585 | Application for Interim Professional Compensation *of the Twelfth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 5/6/2003. (Attachments: # 1 Notice # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 04/16/2002) |
| | | |

A-192

| | | |
|---|---|---|
| 04/18/2002 | 1587 | Notice of Agenda of Matters Scheduled for Hearing *(HEARING UNNECESSARY)* Filed by Arlin M. Adams. Hearing scheduled for 4/22/2002 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service # 2 Service List # 3 Exhibit Order re: Chanin Capital, LLC Interim Fee Application) (Aaron, Kenneth) (Entered: 04/18/2002) |
| 04/18/2002 | 1588 | Certificate of No Objection *Re: Eighteenth Application of Richards, Layton & Finger, P.A. for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred From February 1, 2002 through February 28, 2002 [Docket Item 1551]* Filed by Creditors' Committee. (Frazier, Shannon) (Entered: 04/18/2002) |
| 04/19/2002 | 1589 | Application for Interim Professional Compensation *Eighth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From November 1, 2001 through November 30, 2001* Filed by Saul Ewing LLP. Objections due by 5/9/2002. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 04/19/2002) |
| 04/19/2002 | 1590 | Notice of Filing *Notice of Fee Application (Eighth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From November 1, 2001 through November 30, 2001) Related to Docket No. 1589* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/19/2002) |
| 04/19/2002 | 1591 | Application for Interim Professional Compensation *Ninth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From December 1, 2001 through December 31, 2001* Filed by Saul Ewing LLP. Objections due by 5/9/2002. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 04/19/2002) |
| 04/19/2002 | 1592 | Notice of Filing *Notice of Fee Application (Ninth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From December 1, 2001 through December 31, 2001) (Objection Deadline 5/9/2002) (Related to Docket No. 1591)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/19/2002) |

| 04/19/2002 | 1593 | Application for Interim Professional Compensation *Tenth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From January 1, 2002 through January 31, 2002* Filed by Saul Ewing LLP. Objections due by 5/9/2002. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 04/19/2002) |
|---|---|---|
| 04/19/2002 | 1594 | Notice of Filing *Notice of Fee Application (Tenth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From January 1, 2002 through January 31, 2002) (Objection Deadline 5/9/2002) (Related to Docket No. 1593)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/19/2002) |
| 04/22/2002 | 1595 | Affidavit/Declaration of Service *regarding Certification of No Objection Regarding Application of the Official Committee of Equity Security Holders of Coram Healthcare Corp. for an Order Authorizing the Retention and Employment of Jenner & Block, LLC as Counsel (Related to D.I. 1577)* Filed by Delaware Document Imaging, L.L.C.. (Lattomus, Tara) (Entered: 04/22/2002) |
| 04/22/2002 | 1596 | Application for Interim Professional Compensation *of Reed Smith LLP for February 1, 2002 - February 28, 2002 Requesting a Total of $68,502.50 in Fees and $3,118.06 in Expenses* Filed by Reed Smith LLP. Objections due by 5/13/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Lowy, Rachel) (Entered: 04/22/2002) |
| 04/22/2002 | 1597 | Certificate of No Objection *Regarding Altheimer & Gray's Fee Application for February, 2002 (Related to D.I. Nos. 1553 and 1554)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 04/22/2002) |
| 04/22/2002 | 1598 | Certificate of No Objection *Regarding Docket No. 1556* Filed by CORAM HEALTHCARE CORPORATION. (Lowy, Rachel) (Entered: 04/22/2002) |
| 04/22/2002 | 1599 | Certificate of No Objection *Regarding Docket No. 1558* Filed by CORAM HEALTHCARE CORPORATION. (Lowy, Rachel) (Entered: 04/22/2002) |
| 04/23/2002 | 1600 | Application for Interim Professional Compensation *Ninteenth Application of Richards, Layton and Finger, P.A. as Co-Attorneys for* |

| | | |
|---|---|---|
| | | *the Official Committee of Unsecured Creditors for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred From March 1, 2002 Through March 31, 2002* Filed by Richards, Layton & Finger P.A.. Objections due by 5/13/2002. (Attachments: # 1 Notice of Application# 2 Exhibit A# 3 Exhibit B# (4) Certificate of Service of Shanon Frazier) (Frazier, Shannon) (Entered: 04/23/2002) |
| 04/23/2002 | 1601 | Certificate of No Objection *No Order Required Regarding Docket No. 1565 - Nineteenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for February 1, 2002 through February 28, 2002* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1565). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 04/23/2002) |
| 04/24/2002 | 1602 | Certificate of Service *regarding Order Authorizing the Official Committee of Equity Security Holders to Retain and Employ Jenner & Block, LLC as Counsel (Related to D.I. 1586)* Filed by CORAM HEALTHCARE CORPORATION. (Lattomus, Tara) (Entered: 04/24/2002) |
| 04/26/2002 | 1603 | Certificate of No Objection *Regarding Docket No. 1574 (No Order Required) [Seventeenth Application of Chanin Capital Partners, LLC, for Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2002 through February 28, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1574). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 04/26/2002) |
| 04/26/2002 | 1604 | Application for Interim Professional Compensation *Ninth Monthly Interim Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtors in Possession for Allowance of Compensation for Actual and Necessary Services Rendered and Reimbursement of All Actual and Necessary Expenses Incurred (March 1, 2002 - March 31, 2002)* Filed by CORAM HEALTHCARE CORPORATION. Objections due by 5/16/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Affidavit of Service# 4 Service List) (Lowy, Rachel) (Entered: 04/26/2002) |
| 04/26/2002 | 1605 | Motion to Continue Hearing On *(I) DEBTORS' MOTION FOR ORDER EXPUNGING PROOFS OF CLAIM FILED BY CORAM RESOURCE NETWORK, INC. AND CORAM INDEPENDENT PRACTICE ASSOCIATION, INC. (DOCKET NO. 1202); (II) AMENDED MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CORAM RESOURCE NETWORK, INC. AND CORAM INDEPENDENT PRACTICES ASSOCIATION,* |