| | | |
|---|---|---|
| | | *INC. FOR RELIEF FROM THE AUTOMATIC STAY OF 11 U.S.C. SECTION 362 (DOCKET NO. 1239); (III) MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER GRANTING LEAVE TO FILE SECOND AMENDED COMPLAINT (ADV. PRO. NO. 01-08795, DOCKET NO. 23); THE DEPOSITION OF MR. EVANS; AND (IV) ANY OTHER PENDING CONTESTED MATTER, MOTION ASSERTED BY AND/OR AGAINST THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE CORAM RESOURCE NETWORK, INC. AND CORAM INDEPENDENT PRACTICE ASSOCIATION, INC. BANKRUPTCY CASES FOR NINETY (90) DAYS* Filed by Arlin M. Adams (related document(s)1202, 1239). (Attachments: # 1 Proposed Form of Order REGARDING ADJOURNMENT MOTION# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 04/26/2002) |
| 04/26/2002 | 1606 | Motion to Shorten Time *EMERGENCY MOTION OF CHAPTER 11 TRUSTEE TO SCHEDULE AN EXPEDITED HEARING ON THE CHAPTER 11 TRSUTEE'S MOTION FOR AN ORDER ADJOURNING (I) CERTAIN MOTIONS, (II) THE DEPOSITION OF DAVID EVANS, (III) AND ANY OTHER PENDING CONTESTED MATTER, MOTION ASSERTED BY AND/OR AGAINST THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE CORAM RESOURCE NETOWRK, INC. AND CORAM INDEPENDENT PRACTICE ASSOCIATION, INC. BANKRUPTCY CASES* Filed by Arlin M. Adams (related document(s)1605). (Attachments: # 1 Proposed Form of Order SCHEDULING EXPEDITED HEARING ON ADJOURNMENT MOTION# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 04/26/2002) |
| 04/26/2002 | 1607 | Order granting admission pro hac vice of Michael L. Cook. Signed on 4/26/2002 (related document(s)1483). (TAS, ) (Entered: 04/26/2002) |
| 04/26/2002 | 1609 | Notice of Filing *Fee Application (Redacted Statement of Service Exibit "A") FILED UNDER SEAL (RE Docket No. 1604* Filed by Hedlund Hanley Koenigsknecht & Trafelet. (BAM, ) (Entered: 04/30/2002) |
| 04/29/2002 | 1608 | Notice of Hearing *Notice of Agenda of Matters Scheduled for TELEPHONIC Hearing on Tuesday, April 30, 2002, at 4:30 p.m. [RE: DOCKET NO. 1605]* Filed by Arlin M. Adams (related document(s)1202, 1239, 1605, 1606). Hearing scheduled for 4/30/2002 at 04:30 PM at Alternate Meeting Site. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/29/2002) |
| 04/30/2002 | 1610 | Application for Interim Professional Compensation *Twentieth Interim* |

| | | |
|---|---|---|
| | | *Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation ($47,625.00) for Actual and Necessary Services Rendered and For Reimbursement of All Actual and Necessary Expenses ($198.59) Incurred for the Period March 1, 2002 - March 31, 2002* Filed by Rachel Sarah Lowy. Objections due by 5/20/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Affidavit of Service# 5 Service List) (Lowy, Rachel) (Entered: 04/30/2002) |
| 05/01/2002 | 1611 | Monthly Application for Compensation for Altheimer & Gray, Accountant, period: 3/1/2002 to 3/31/2002, fee: $33,448.00, expenses: $11,618.21. Filed by Altheimer & Gray. Objections due by 5/21/2002. (Attachments: # 1 Exhibit Exhibits A through I-Time & Expense Detail & Affidavit of Theodore J. Low# 2 Certificate of Service) (Minuti, Mark) (Entered: 05/01/2002) |
| 05/01/2002 | 1612 | Notice of Filing *[Notice of Application]* Related to D.I. No. *1611* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/01/2002) |
| 05/01/2002 | 1613 | Application for Compensation *(Eleventh Interim Fee Application)* for Saul Ewing LLP, Other Professional, period: 2/1/2002 to 2/28/2002, fee: $5,762.50, expenses: $2,109.15. Filed by Saul Ewing LLP. Objections due by 5/21/2002. (Attachments: # 1 Exhibit Exhibits-Time & Expense Detail# 2 Proposed Form of Order # 3 Certificate of Service) (Minuti, Mark) (Entered: 05/01/2002) |
| 05/01/2002 | 1614 | Notice of Filing *[Notice of Fee Application]* Related to D.I. No. *1613* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/01/2002) |
| 05/01/2002 | 1615 | Motion to Extend Time *Motion of the Chapter 11 Trustee for an Order Extending Time To Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. Section 365(d) (4)* Filed by Arlin M. Adams (related document(s)1389). Hearing scheduled for 5/22/2002 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 5/17/2002. (Attachments: # 1 Notice Notice of Motion# 2 Exhibit A- Lease Descriptions# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 05/01/2002) |
| 05/02/2002 | 1616 | Application for Compensation *Thirteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors* for Ernst & Young LLP, Auditor, period: 3/1/2002 to 3/31/2002, fee: $86,722.00, expenses: $213.00. Filed by Rachel Sarah Lowy. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 |

A-197

| | | |
|---|---|---|
| | | Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 05/02/2002) |
| 05/03/2002 | 1617 | Application for Compensation *Eighteenth Monthly Application of Chanin Capital Partners, LLC, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from March 1, 2002 Through March 7, 2002* for Rachel Sarah Lowy, Debtor's Attorney, period: 3/1/2002 to 3/7/2002, fee: $25,967.74, expenses: $1,213.87. Filed by Rachel Sarah Lowy. Objections due by 5/23/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Affidavit of Service# 7 Service List) (Lowy, Rachel) (Entered: 05/03/2002) |
| 05/03/2002 | 1618 | Certification of Counsel Filed by Arlin M. Adams. (Attachments: # 1 Exhibit # 2 Attachment # 3 Service List) (Aaron, Kenneth) (Entered: 05/03/2002) |
| 05/06/2002 | 1619 | Notice of Agenda of Matters Scheduled for Hearing Filed by Arlin M. Adams. Hearing scheduled for 5/9/2002 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Attachment # 2 Service List) (Aaron, Kenneth) (Entered: 05/06/2002) |
| 05/07/2002 | 1620 | Amended Notice of Hearing *(CORRECTING DOCKET # 1615 TO REFLECT PROPER TIME OF 5/22/02 HEARING-9:30 AM) Re-Notice of Motion of the Chapter 11 Trustee For an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. Section 365(d)(4)* Filed by Arlin M. Adams (related document(s)1615). Hearing scheduled for 5/22/2002 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service) (Aaron, Kenneth) (Entered: 05/07/2002) |
| 05/07/2002 | 1621 | Notice of Agenda of Matters Scheduled for Hearing *AMENDED Notice of Agenda of Matters Scheduled for Hearing on May 9, 2002, at 9:30 a.m. (HEARING CANCELLED- NO HEARING NECESSARY)* Filed by Arlin M. Adams (related document(s)1619). Hearing scheduled for 5/9/2002 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Exhibit A [Proposed] Order Granting Third Interim Fee Application Request of Kramer Levin Naftalis & Frankel LLP# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 05/07/2002) |
| 05/07/2002 | 1622 | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Dates (through and including August 22, 2002)* Filed by Arlin M. Adams. (Attachments: # 1 Exhibit [A- Proposed] Order Scheduling Omnibus Hearing Dates# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 05/07/2002) |

A-198

| 05/10/2002 | 1623 | Certificate of No Objection *Regarding Eighth Interim Fee Application of Saul Ewing LLP (Related to Docket Nos. 1589 and 1590)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/10/2002) |
| 05/10/2002 | 1624 | Certificate of No Objection *Regarding Ninth Fee Application of Saul Ewing LLP (Related to Docket Nos. 1591 and 1592)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/10/2002) |
| 05/10/2002 | 1625 | Certificate of No Objection *Regarding 10th Fee Application of Saul Ewing LLP (Related to Docket Nos. 1593 and 1594)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/10/2002) |
| 05/10/2002 | 1626 | Monthly Application for Compensation *Twentieth Monthly Interim Application of Pachulski, Stang, Ziehl, Young &Jones, P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for March 1, 2002 Through March 31, 2002* for CORAM HEALTHCARE CORPORATION, Other Professional, period: 3/1/2002 to 3/31/2002, fee: $13,930.50, expenses: $11,041.48. Filed by Rachel Sarah Lowy, CORAM HEALTHCARE CORPORATION. Objections due by 5/30/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Lowy, Rachel) (Entered: 05/10/2002) |
| 05/14/2002 | 1627 | Notice To Substitute Attorney *Notice Of Substitution Of Counsel For Official Committee Of Equity Security Holders (Jenner & Block, LLC for Altheimer & Gray)* Filed by Jenner & Block, LLC. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/14/2002) |
| 05/14/2002 | 1628 | Certificate of No Objection *Regarding Docket No. 1596 (No Order Required) [Nineteenth Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred [for the Period February 1, 2002 through February 28, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1596). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 05/14/2002) |
| 05/15/2002 | 1629 | Certificate of No Objection *Re: Nineteenth Application of Richards, Layton & Finger, P.A. for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred From March 1, 2002 through March 31, 2002* Filed by Creditors' Committee (related document(s)1600). |

A-199

| | | |
|---|---|---|
| | | (Frazier, Shannon) (Entered: 05/15/2002) |
| 05/16/2002 | 1630 | Application for Compensation *Fourteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors* for Ernst & Young LLP, Accountant, period: 4/1/2002 to 4/30/2002, fee: $151,464.00, expenses: $164.00. Filed by Ernst & Young LLP. Objections due by 6/5/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 05/16/2002) |
| 05/16/2002 | 1631 | Motion to Approve *Motion of the Chapter 11 Trustee For An Order Approving Record Retention Guidelines* Filed by Arlin M. Adams. Hearing scheduled for 6/6/2002 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 5/30/2002. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Notice # 4 Proposed Form of Order # 5 Certificate of Service # 6 Service List) (Aaron, Kenneth) Modified on 5/17/2002 (NAL, ). CORRECTED HEARING DATE PER SALENE MAZUR. (Entered: 05/16/2002) |
| 05/16/2002 | 1632 | Motion to Authorize *Motion of the Chapter 11 Trustee for An Order (I) Authorizing Maintenance of Existing Bank Accounts and Continued Use of Business Forms, and (II) Approving Check Disbursement Policy* Filed by Arlin M. Adams. Hearing scheduled for 6/6/2002 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 5/30/2002. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Notice # 4 Proposed Form of Order # 5 Certificate of Service # 6 Service List) (Aaron, Kenneth) Modified on 5/17/2002 (NAL, ). ENTERED IN ERROR-IMAGES CORRUPTED. (Entered: 05/16/2002) |
| 05/17/2002 | | Corrective Entry Re Doc 1632 & 1631. (NAL, ) (Entered: 05/17/2002) |
| 05/17/2002 | 1633 | Motion to Authorize *Motion of the Chapter 11 Trustee for An Order (I) Authorizing Maintenance of Existing Bank Accounts and Continued Use of Business Forms, and (II) Approving Check Disbursement Policy* Filed by Arlin M. Adams. Hearing scheduled for 6/6/2002 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 5/30/2002. (Attachments: # 1 Exhibit ENTERED IN ERROR # 2 Notice # 3 Exhibit ENTERED IN ERROR # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) Modified on 6/3/2002 (JML, ). (Entered: 05/17/2002) |
| 05/17/2002 | 1634 | Objection to Application *Omnibus Objection of the Chapter 11 Trustee to Pending Interim Fee Applications Requesting Payment For Professional Services Rendered and/or Expenses Incurred From and* |

| | | |
|---|---|---|
| | | *After January 1, 2002* Filed by Arlin M. Adams. (Attachments: # <u>1</u> Exhibit A-The Interim Fee Application Motion (TO BE FILED ON MONDAY, MAY 20, 2002)# <u>2</u> Proposed Form of Order # <u>3</u> Certificate of Service # <u>4</u> Service List) (Aaron, Kenneth) (Entered: 05/17/2002) |
| 05/17/2002 | <u>1635</u> | Objection to Motion *Conditional* Filed by The Walt Disney Company (related document(s)<u>1615</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Fenning, Lisa) (Entered: 05/17/2002) |
| 05/20/2002 | <u>1636</u> | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on May 22, 2002 at 9:30 AM* Filed by Arlin M. Adams. Hearing scheduled for 5/22/2002 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Aaron, Kenneth) (Entered: 05/20/2002) |
| 05/21/2002 | <u>1637</u> | Certificate of No Objection *Regarding [Docket No. 1615] Motion of the Chapter 11 Trustee for an Order Extending Time To Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. Section 365(d)(4)* Filed by Arlin M. Adams (related document(s)<u>1615</u>). (Aaron, Kenneth) (Entered: 05/21/2002) |
| 05/22/2002 | <u>1638</u> | Notice of Agenda of Matters Scheduled for Hearing *AMENDED Notice of Agenda of Matters Scheduled for May 22, 2002 Hearing at 9:30 a.m. (CANCELLED-NO HEARING NECESSARY)* Filed by Arlin M. Adams (related document(s)<u>1636</u>). Hearing scheduled for 5/22/2002 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Aaron, Kenneth) (Entered: 05/22/2002) |
| 05/22/2002 | <u>1639</u> | Certification of Counsel *Certification of Counsel Regarding Withdrawal of Objection filed by Walt Disney Company* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 05/22/2002) |
| 05/22/2002 | <u>1640</u> | Notice of Filing *Exhibit A to Docket No.1634 [Exhibit A to the Trustee's Omnibus Objection]* Filed by Arlin M. Adams. (Attachments: # <u>1</u> Notice Notice of Filing Exhibit A to Docket No. 1634# <u>2</u> Certificate of Service # <u>3</u> Service List) (Aaron, Kenneth) (Entered: 05/22/2002) |
| 05/22/2002 | <u>1641</u> | Motion to Authorize *Motion of Chapter 11 Trustee for Entry of An Order (I) Deferring Payment on Account of Certain Approved Interim Fee Applications, (II) Deferring the Court's Decisions Regarding the Allowance or Disallowance of the Compensation or Reimbursement Requested in the Sub Judice Interim Fee Applications, (III) Disallowing of Certain Fee Applications That Request Payment of Professional Services Rendered and/or Reimbursement of Expenses* |

A-201

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | *Incurred on or After March 7, 2002, and (IV) Disallowing of Certain Other Fee Applications* Filed by Arlin M. Adams. Hearing scheduled for 6/19/2002 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 6/12/2002. (Attachments: # 1 Notice Notice of Motion# 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 05/22/2002) |
| 05/24/2002 | 1642 | Interim Application for Compensation *Fourth* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 8/1/2001 to 10/31/2001, fee: $71,690.00, expenses: $2,106.40. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 6/13/2002. (Attachments: # 1 Certificate of Service) (Frazier, Shannon) (Entered: 05/24/2002) |
| 05/24/2002 | 1643 | Application for Interim Professional Compensation -*Eighteenth Interim Application* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 2/1/2002 to 2/28/2002, fee: $16,647.50, expenses: $739.57. Filed by Russell C. Silberglied. Objections due by 6/13/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Silberglied, Russell) (Entered: 05/24/2002) |
| 05/24/2002 | 1644 | Application for Compensation *Seventeenth* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 1/1/2002 to 1/31/2002, fee: $38,602.50, expenses: $670.65. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 6/13/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Frazier, Shannon) (Entered: 05/24/2002) |
| 05/24/2002 | 1645 | Application for Interim Professional Compensation -*Nineteenth Interim Application* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 3/1/2002 to 3/31/2002, fee: $4,157.50, expenses: $149.34. Filed by Russell C. Silberglied. Objections due by 6/13/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Silberglied, Russell) (Entered: 05/24/2002) |
| 05/24/2002 | 1646 | Debtor-In-Possession Monthly Operating Report for Filing Period December 2001 *(Coram Healthcare Corporation, Case Number 00-3299)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Attachment MOR-Part 2# 2 Attachment MOR-Part 3# 3 Attachment MOR-Part 4# 4 Attachment MOR-Part 5# 5 Attachment MOR-Part 6# 6 Attachment MOR-Part 7# 7 Attachment MOR-Part 8) (Aaron, Kenneth) (Entered: 05/24/2002) |
| 05/24/2002 | 1647 | Application for Interim Professional Compensation -*Twentieth Interim Application* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 4/1/2002 to 4/30/2002, fee: $7,995.00, expenses: |

A-202

| | | |
|---|---|---|
| | | $34.00. Filed by Russell C. Silberglied. Objections due by 6/13/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Silberglied, Russell) (Entered: 05/24/2002) |
| 05/24/2002 | 1648 | Debtor-In-Possession Monthly Operating Report for Filing Period December 2001 *(Coram, Inc., Case Number 00-3300)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Attachment MOR-Part 2# 2 Attachment MOR-Part 3# 3 Attachment MOR-Part 4# 4 Attachment MOR-Part 5# 5 Attachment MOR-Part 6# 6 Attachment MOR-Part 7# 7 Attachment MOR-Part 8# 8 Attachment MOR-Part 9) (Aaron, Kenneth) (Entered: 05/24/2002) |
| 05/24/2002 | 1649 | Debtor-In-Possession Monthly Operating Report for Filing Period January 2002 *(Coram Healthcare Corporation, Case Number 00-3299)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Attachment MOR-Part 2# 2 Attachment MOR-Part 3# 3 Attachment MOR-Part 4# 4 Attachment MOR-Part 5# 5 Attachment MOR-Part 6# 6 Attachment MOR-Part 7) (Aaron, Kenneth) (Entered: 05/24/2002) |
| 05/24/2002 | 1650 | Debtor-In-Possession Monthly Operating Report for Filing Period January 2002 *(Coram, Inc., Case Number 00-3300)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Attachment MOR-Part 2# 2 Attachment MOR-Part 3# 3 Attachment MOR-Part 4# 4 Attachment MOR-Part 5# 5 Attachment MOR-Part 6# 6 Attachment MOR-Part 7# 7 Attachment MOR-Part 8# 8 Attachment MOR-Part 9) (Aaron, Kenneth) (Entered: 05/24/2002) |
| 05/24/2002 | 1651 | Debtor-In-Possession Monthly Operating Report for Filing Period February 2002 *(Coram Healthcare Corporation, Case Number 00-3299)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Attachment MOR-Part 2# 2 Attachment MOR-Part 3# 3 Attachment MOR-Part 4# 4 Attachment MOR-Part 5) (Aaron, Kenneth) (Entered: 05/24/2002) |
| 05/24/2002 | 1652 | Debtor-In-Possession Monthly Operating Report for Filing Period February 2002 *(Coram, Inc., Case Number 00-3300)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Attachment MOR-Part 2# 2 Attachment MOR-Part 3# 3 Attachment MOR-Part 4# 4 Attachment MOR-Part 5# 5 Attachment MOR-Part 6# 6 Attachment MOR-Part 7) (Aaron, Kenneth) (Entered: 05/24/2002) |
| 05/24/2002 | 1860 | Amended Application for Compensation for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 10/10/2000 to 1/3/2001, fee: $119,870.00, expenses: $. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 6/13/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Service List B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of |

A-203

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | Service and Service List) (Silberglied, Russell) (Entered: 10/07/2002) |
| 05/24/2002 | 1861 | Application for Compensation *Second Amended* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 2/26/2001 to 4/25/2001, fee: $24,000.00, expenses: $. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 6/13/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of Service and Service List) (Silberglied, Russell) (Entered: 10/07/2002) |
| 05/29/2002 | 1653 | Supplemental Response to Motion *and Supplemental Exhibit to Debtors Motion for Order Expunging Proof of Claim* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc.. (Attachments: # 1 Exhibit Exhibit "A") (Davis, Steven) (Entered: 05/29/2002) |
| 05/31/2002 | 1654 | Application for Compensation for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 4/1/2002 to 4/30/2002, fee: $3,911.00, expenses: $204.87. Filed by Richards, Layton & Finger P.A.. Objections due by 6/19/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Frazier, Shannon) (Entered: 05/31/2002) |
| 05/31/2002 | 1655 | Application for Compensation *Tenth Monthly Fee Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtors in Possession for Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred* for Laura Davis Jones, Debtor's Attorney, period: 4/1/2002 to 4/30/2002, fee: $61,264.00, expenses: $2,730.93. Filed by Laura Davis Jones. Objections due by 6/25/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Jones, Laura Davis) (Entered: 05/31/2002) |
| 06/02/2002 | 1656 | Notice of Change of Address *Notice of Change of Name from Hedlund Hanley Koenigsknecht and Trafelet to Michael J. Koenigsknecht & Associates LLC* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 06/02/2002) |
| 06/03/2002 | 1657 | Certificate of No Objection *Certificate of No Objection Regarding Docket No. 1631 (Motion of the Chapter 11 Trustee for an Order Approving Record Retention Guidelines)* Filed by Arlin M. Adams (related document(s)1631). (Aaron, Kenneth) (Entered: 06/03/2002) |
| 06/03/2002 | 1658 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on June 6, 2002 at 1:00 PM* Filed by Arlin M. Adams. Hearing scheduled for 6/6/2002 at 01:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of |

Internal CM/ECF Live Database - Docket Report

| | | Service # 2 Service List) (Aaron, Kenneth) (Entered: 06/03/2002) |
|---|---|---|
| 06/03/2002 | 1659 | Motion to Appear pro hac vice *Motion and Order for Admission Pro Hac Vice of Richard A. Barkasy* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 06/03/2002) |
| 06/04/2002 | 1660 | Application for Compensation *[Twelfth Interim]* for Saul Ewing LLP, Other Professional, period: 3/1/2002 to 3/31/2002, fee: $4,115.00, expenses: $1,301.55. Filed by Saul Ewing LLP. Objections due by 6/24/2002. (Attachments: # 1 Exhibit Exhibit A--Affidavit of Mark Minuti# 2 Exhibit Exhibits B, C and D--Time & Expense Detail# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 06/04/2002) |
| 06/04/2002 | 1661 | Notice of Filing *[Notice of Fee Application] (Related to Docket No. 1660)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 06/04/2002) |
| 06/04/2002 | 1662 | Notice of Deposition *Notice Of 2004 Production (Taylor & Dunham, L.L.P.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 06/04/2002) |
| 06/04/2002 | 1663 | Motion to File Under Seal *Tenth Monthly Fee Application April 1-30,2002 re 1655* Filed by Hedlund Hanley Koenigsknecht & Trafelet. (BAM, ) (Entered: 06/05/2002) |
| 06/06/2002 | 1664 | Hearing Held/Court Sign-In Sheet (related document(s)1658) . (LMC, ) (Entered: 06/06/2002) |
| 06/06/2002 | 1665 | Order Granting Motion for Admission Pro Hac Vice of Richard A. Barkasy (Related Doc # 1659) Signed on 6/6/2002. (NAA) (Entered: 06/06/2002) |
| 06/12/2002 | 1666 | Certification of Counsel *in Support of Stipulation Between Pachulski, Stang, Ziehl, Young & Jones P.C. and The Chapter 11 Trustee Regarding Compensation and Reimbursement of Expenses (related to docket no. 1634 - Omnibus Objection of The Chapter 11 Trustee to Pending Interim Fee Applications Requesting Payment for Professional Services Rendered and/or Expenses Incurred from and after January 1, 2002 and docket no. 1640 - Motion of Chapter 11 Trustee for Entry of an Order (i) Deferring Payment on Account of Certain Approved Interim Fee Applications, (ii) Deferring the Court's Decisions Regarding the Allowance or Disallowance of the Compensation of Reimbursement Requested in the Sub Judice Interim Fee Applications, (iii) Disallowing of Certain Fee Applications that Request Payment of Professional Services Rendered and/or Reimbursement of Expenses Incurred on or after March 7, 2002, and* |

A-205

| | | |
|---|---|---|
| | | *(iv) Disallowing of Certain Other Fee Applications)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Service List) (Lowy, Rachel) (Entered: 06/12/2002) |
| 06/13/2002 | 1667 | Certificate of No Objection *To Omnibus Objection of the Chapter 11 Trustee to Pending Interim Fee Applications Requesting Payment for Professional Services Rendered and/or Expenses Incurred from and after January 1, 2002. Docket No. 1634* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 06/13/2002) |
| 06/13/2002 | 1668 | Certificate of No Objection *To Motion of Chapter 11 Trustee for an Entry of an Order (I) Deferring Payment on Account of Certain Approved Interim Fee Applications, (II) Deferring the Court's Decisions Regarding the Allowance or Disallowance of the Compensation orReimbursement Requested in the Sub Judice Interim Fee Applications, (III) Disallowing of Certain Fee Applications That Request Payment of Professional Services Rendered and/or Reimbursement of Expenses Incurred on or after March 7, 2002, and (IV) Disallowing of Certain Other Fee Applications* Filed by Arlin M. Adams (related document(s)1641). (Aaron, Kenneth) (Entered: 06/13/2002) |
| 06/13/2002 | 1669 | Certificate of No Objection *Regarding Docket No. 1626 (No Order Required) [Twentieth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones, P.C., Co-Counsel for the Debtors and Debtors In Possession for Compensation and for Reimbursement of Expenses for March 1, 2002 through March 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s) 1626). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 06/13/2002) |
| 06/14/2002 | 1670 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on June 19, 2002 at 1:00 PM* Filed by Arlin M. Adams. Hearing scheduled for 6/19/2002 at 01:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Aaron, Kenneth) Modified on 6/14/2002 (JML, ).ENTERED IN ERROR (Entered: 06/14/2002) |
| 06/14/2002 | 1671 | Certificate of Service *of Notice of Matters Scheduled for Hearing on June 19, 2002 at 1:00 PM* Filed by Arlin M. Adams (related document(s)1670). (Attachments: # 1 Service List) (Aaron, Kenneth) Modified on 6/14/2002 (JML, ).ENTERED IN ERROR (Entered: 06/14/2002) |
| 06/14/2002 | | Corrective Entry (related document(s)1670 and 1671) ENTERED IN ERROR. (JML, ) (Entered: 06/14/2002) |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 06/14/2002 | <u>1672</u> | Certificate of No Objection *Amended Certificate of No Objection Regarding Omnibus Objection of the Chapter 11 Trustee to Pending Interim Fee Applications Requesting Payment for Professional Services Rendered and/or Expenses Incurred from and after January 1, 2002 (Docket No. 1634)* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 06/14/2002) |
| 06/14/2002 | <u>1673</u> | Certificate of No Objection *Amended Certificate of No Objection Regarding Motion of the Chapter 11 Trustee for an Entry of an Order (I) Deferring Payment on Account of Certain Approved Interim Fee Applications, (II) Deferring the Court's Decisions Regarding the Allowance or Disallowance of the Compensation or Reimbjursement Requested in the Sub Judice Interim Fee Applications, (III) Disallowing of Certain Fee Applications That Request Payment of Professional Services Rendered and/or Reimbursement of Expenses Incured on or after March 7, 2002, and (IV) Disallowing of Certain Fee Applications* Filed by Arlin M. Adams (related document(s) <u>1641</u>). (Aaron, Kenneth) (Entered: 06/14/2002) |
| 06/14/2002 | <u>1674</u> | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on June 19, 2002 at 1:00 PM* Filed by Arlin M. Adams. Hearing scheduled for 6/19/2002 at 01:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Aaron, Kenneth) (Entered: 06/14/2002) |
| 06/17/2002 | <u>1675</u> | Copy of Order Filed in District Court Dismissing Appeal for Lack of Prosecution Re: CA-02-95; AP-02-15 signed on 6/17/2002 (related document(s)<u>1317</u>). (MDW, ) (Entered: 06/19/2002) |
| 06/19/2002 | <u>1676</u> | Certificate of No Objection *Re: Seventeenth Monthly Application of Wachtell, Lipton, Rosen & Katz [Docket Item 1644]* Filed by Creditors' Committee. (Frazier, Shannon) (Entered: 06/19/2002) |
| 06/19/2002 | <u>1677</u> | Certificate of No Objection *Re: Eighteenth Monthly Application of Wachtell, Lipton, Rosen & Katz [Docket No. 1643]* Filed by Creditors' Committee. (Frazier, Shannon) (Entered: 06/19/2002) |
| 06/19/2002 | <u>1678</u> | Certificate of No Objection *Re: Nineteenth Monthly Application of Wachtell, Lipton, Rosen & Katz [Docket No. 1645]* Filed by Creditors' Committee. (Frazier, Shannon) (Entered: 06/19/2002) |
| 06/19/2002 | <u>1679</u> | Certificate of No Objection *Re: Twentieth Monthly Application of Wachtell, Lipton, Rosen & Katz [Docket No. 1647]* Filed by Creditors' Committee. (Frazier, Shannon) (Entered: 06/19/2002) |
| 06/19/2002 | <u>1680</u> | Certificate of No Objection *Re: Notice of Fourth Interim Fee Application Request of Wachtell, Lipton, Rosen & Katz [Docket No.* |

A-207

| | | |
|---|---|---|
| | | *1642]* Filed by Creditors' Committee. (Frazier, Shannon) (Entered: 06/19/2002) |
| 06/21/2002 | 1681 | Application for Interim Professional Compensation *First Monthly Fee Application of Weir & Partners LLP For Compensation of Services Rendered and Reimbursement of Expenses Incurred* for Kenneth E. Aaron, Trustee's Attorney, period: 3/7/2002 to 3/31/2002, fee: $8,738.00, expenses: $250.60. Filed by Kenneth E. Aaron. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Attachment # 6 Attachment # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 06/21/2002) |
| 06/21/2002 | 1682 | Certificate of No Objection *Certification of No Objection to the Twentieth Application of Richards, Layton & Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from April 1, 2002 through April 30, 2002 [Docket No. 1654]* Filed by CORAM HEALTHCARE CORPORATION. (Wolfe, Etta) (Entered: 06/21/2002) |
| 06/24/2002 | 1683 | Monthly Application for Interim Professional Compensation *Twenty-First Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from May 1, 2002 through May 31, 2002* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 5/1/2002 to 5/31/2002, fee: $7,292.50, expenses: $130.39. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 7/15/2002. (Attachments: # 1 Notice of Monthly Fee Application# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Frazier, Shannon) (Entered: 06/24/2002) |
| 06/24/2002 | 1684 | Interim Application for Interim Professional Compensation *Notice of Fifth Interim Fee Application Request and Fifth Interim Fee Application Request* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 11/1/2001 to 1/31/2002, fee: $226,035.00, expenses: $8,366.75. Filed by Wachtell, Lipton, Rosen & Katz. (Attachments: # 1 Certificate of Service) (Frazier, Shannon) (Entered: 06/24/2002) |
| 06/24/2002 | 1685 | Interim Application for Interim Professional Compensation *Notice of Sixth Interim Fee Application Request and Sixth Interim Fee Application Request* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 2/1/2002 to 4/30/2002, fee: $28,800.00, expenses: $922.91. Filed by Wachtell, Lipton, Rosen & Katz. (Attachments: # 1 Certificate of Service) (Frazier, Shannon) (Entered: 06/24/2002) |
| | | |

A-208

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 06/24/2002 | 1686 | Motion to Approve *Joint Motion of the Chapter 11 Trustee of the Bankruptcy Estates of Coram Healthcare Corp. and Coram, Inc. and the Official Committee of Unsecured Creditors of Coram Resource Network, Inc. and Coram Independent Practice Association for Approval and Entry of Stipulation and Order Granting Motion for Leave to File Second Amended Complaint and Directing Parties to Confer and Prepare Joint Case Management Order* Filed by Arlin M. Adams. Hearing scheduled for 7/24/2002 at 03:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 7/17/2002. (Attachments: # 1 Attachment Stipulation# 2 Notice # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 06/24/2002) |
| 06/25/2002 | 1687 | Monthly Application for Interim Professional Compensation *Twenty-First Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for April 1, 2002 through April 30, 2002* for Pachulski, Stang, Ziehl, Young & Jones P.C., Debtor's Attorney, period: 4/1/2002 to 4/30/2002, fee: $9,283.00, expenses: $7,535.06. Filed by Pachulski, Stang, Ziehl, Young & Jones P.C.. Objections due by 7/15/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Jones, Laura Davis) (Entered: 06/25/2002) |
| 06/28/2002 | 1688 | Motion to Amend *Amended Motion of the Chapter 11 Trustee for an Order (I) Authorizing Maintenance of Existing Bank Accounts and Continued Use of Business Forms, and (II) Approving Expenditure Policy* Filed by Arlin M. Adams (related document(s)1633). Hearing scheduled for 7/24/2002 at 03:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 7/17/2002. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Attachment # 4 Attachment # 5 Service List # 6 Attachment) (Aaron, Kenneth) (Entered: 06/28/2002) |
| 06/28/2002 | 1689 | Certificate of No Objection *Regarding Docket Item Nos. 1660 and 1661* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 06/28/2002) |
| 06/28/2002 | 1690 | Application for Compensation *[13th Interim]* for Saul Ewing LLP, Other Professional, period: 4/1/2002 to 4/30/2002, fee: $3,833.00, expenses: $1,238.04. Filed by Saul Ewing LLP. Objections due by 7/19/2002. (Attachments: # 1 Exhibit Exhibit A--Affidavit of Mark Minuti# 2 Exhibit Exhibits B through D--Time & Expense Detail# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 06/28/2002) |
| 06/28/2002 | 1691 | Notice of Filing *[Notice of Fee Application] (Related to Docket No.* |

A-209

| | | |
|---|---|---|
| | | *1690)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 06/28/2002) |
| 06/28/2002 | 1692 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professionals for the Period March 1, 2002 through April 30, 2002* Filed by Arlin M. Adams. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Certificate of Service # 6 Service List) (Aaron, Kenneth) (Entered: 06/28/2002) |
| 06/30/2002 | 1693 | Notice of Service *NOTICE OF FILING OF AFFIDAVIT OF JAMES P. GILLECE, JR.* Filed by Arlin M. Adams. (Attachments: # 1 Attachment Affidavit# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 06/30/2002) |
| 07/01/2002 | 1694 | Monthly Application for Compensation *Twenty-First* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 5/1/2002 to 5/31/2002, fee: $2,683.50, expenses: $1,244.74. Filed by Richards, Layton & Finger P.A.. Objections due by 7/22/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Frazier, Shannon) (Entered: 07/01/2002) |
| 07/01/2002 | 1697 | Transcript. Hearing Held on 6/6/02 (BAM, ) (Entered: 07/08/2002) |
| 07/03/2002 | 1695 | Joint Motion to Approve *Proposed Case Management Order* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc.. Hearing scheduled for 7/24/2002 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 7/21/2002. (Attachments: # 1 Notice # 2 Certificate of Service) (Davis, Steven) (Entered: 07/03/2002) |
| 07/08/2002 | 1696 | Notice of Withdrawal *of Appearance* Filed by Marjan Kacurov. (Schoenbeck, Donna) (Entered: 07/08/2002) |
| 07/09/2002 | 1698 | Application for Interim Professional Compensation *Second Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period April 1, 2002 through April 30, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 4/1/2002 to 4/30/2002, fee: $16,719.50, expenses: $2,340.15. Filed by Kenneth E. Aaron. (Attachments: # 1 Attachment # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Notice # 6 Certificate of Service # 7 Service List) (Aaron, Kenneth) (Entered: 07/09/2002) |
| 07/10/2002 | 1699 | Debtor-In-Possession Monthly Operating Report for Filing Period March 2002 *(Coram Healthcare Corporation, Case No. 00-3299)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 Attachment MOR-Part 2# 2 Attachment MOR-Part 3# 3 |

A-210

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | Attachment MOR-Part 4# <u>4</u> Attachment MOR-Part 5) (Aaron, Kenneth) (Entered: 07/10/2002) |
| 07/11/2002 | <u>1700</u> | Application for Compensation *Twenty-Second Monthly Interim Application* for Pachulski, Stang, Ziehl, Young & Jones, P.C., Debtor's Attorney, period: 5/1/2002 to 5/31/2002, fee: $2,050.50, expenses: $1,791.55. Filed by Rachel Sarah Lowy. Objections due by 7/11/2002. (Attachments: # <u>1</u> Notice# <u>2</u> Exhibit A# <u>3</u> Affidavit of Service# <u>4</u> Service List) (Lowy, Rachel) (Entered: 07/11/2002) |
| 07/12/2002 | <u>1701</u> | Application for Compensation *First Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel t o the Chapter 11 Trustee for the Period beginning March 7, 2002 through March 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 3/7/2002 to 3/31/2002, fee: $22,702.50, expenses: $1.31. Filed by Kenneth E. Aaron. Objections due by 8/1/2002. (Attachments: # <u>1</u> Exhibit # <u>2</u> Exhibit # <u>3</u> Exhibit # <u>4</u> Notice # <u>5</u> Affidavit # <u>6</u> Proposed Form of Order) (Aaron, Kenneth) (Entered: 07/12/2002) |
| 07/12/2002 | <u>1702</u> | Application for Compensation *Second Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the period from April 1, 2002 through April 30, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 4/1/2002 to 4/30/2002, fee: $116,117.00, expenses: $4,295.27. Filed by Kenneth E. Aaron. Objections due by 8/1/2002. (Attachments: # <u>1</u> Exhibit # <u>2</u> Exhibit # <u>3</u> Exhibit # <u>4</u> Affidavit # <u>5</u> Notice # <u>6</u> Proposed Form of Order) (Aaron, Kenneth) (Entered: 07/12/2002) |
| 07/12/2002 | <u>1703</u> | Debtor-In-Possession Monthly Operating Report for Filing Period March 2002 *(Coram, Inc. Case No. 00-3300)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> Attachment MOR- Part 2# <u>2</u> Attachment MOR- Part 3# <u>3</u> Attachment MOR- Part 4# <u>4</u> Attachment MOR- Part 5# <u>5</u> Attachment MOR- Part 6# <u>6</u> Attachment MOR- Part 7# <u>7</u> Attachment MOR- Part 8) (Aaron, Kenneth) (Entered: 07/12/2002) |
| 07/14/2002 | <u>1704</u> | Certificate of No Objection *CERTIFICATE OF NO OBJECTION WITH RESPECT TO THE FIRST MONTHLY FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF WEIR & PARTNERS LLP* Filed by Arlin M. Adams (related document(s)<u>1681</u>). (Attachments: # <u>1</u> Exhibit) (Aaron, Kenneth) (Entered: 07/14/2002) |
| 07/17/2002 | <u>1705</u> | Limited Objection to Motion *by Defendants to the Joint Motion of the Chapter 11 Trustee of the Bankruptcy Estates of Coram Healthcare* |

| | | |
|---|---|---|
| | | *Corp. and Coram, Inc. and the Official Committee of Unsecured Creditors of Coram Resource Network, Inc. and Coram Independent Practice Association for Approval and Entry of Stipulation and Order* Filed by Scott Danitz, Robyn C. Taylor, Wendy L. Simpson, Karla Stricker Anderson, Vito Ponzio, Scott Larson, Richard M. Smith, L. Peter Smith, Peter Bernocchi, James Glynn, Joseph D. Smith, Donald J. Amaral. (Duggan, Michael) (Entered: 07/17/2002) |
| 07/17/2002 | 1706 | Objection to *Joinder to the Limited Objection by Defendants to the Joint Motion of the Chapter 11 Trustee of the Bankruptcy Estates of Coram Healthcare Corp. and Coram, Inc. and the Official Committe of Unsecured Creditors of Coram Resource Network, Inc. and Coram Independent Practice Association For Approval and Entry of Stipulated Order [Re: Case No. 00-3299, Doc. No. 1705, Case No. 01-8795, Doc. No. 47]* Filed by Stephen A. Feinberg and Cerberus Partners, L.P.. (Attachments: # 1 Certificate of Service) (Mumford, Kerri) (Entered: 07/17/2002) |
| 07/17/2002 | 1707 | Certificate of No Objection *[No Order Required] re: Twenty-First Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors In Possession for Compensation and for Reimbursement of Expenses for April 1, 2002 through April 30, 2002* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1687). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 07/17/2002) |
| 07/19/2002 | 1708 | Certificate of No Objection *Re: Twenty-First Interim Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from May 1, 2002 through May 31, 2002, Docket No. 1683* Filed by Creditors' Committee. (Frazier, Shannon) (Entered: 07/19/2002) |
| 07/19/2002 | 1709 | Application for Compensation *Third Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as counsel to the Chapter 11 Trustee for the period May 1, 2002 through May 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 5/1/2002 to 5/31/2002, fee: $15,938.50, expenses: $6,028.91. Filed by Kenneth E. Aaron. Objections due by 8/19/2002. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Attachment # 5 Notice # 6 Certificate of Service # 7 Service List) (Aaron, Kenneth) (Entered: 07/19/2002) |
| 07/22/2002 | 1710 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on July 24, 2002 at 3:00 PM* Filed by Arlin M. Adams. Hearing scheduled for 7/24/2002 at 03:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th |

A-212

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 07/22/2002) |
| 07/22/2002 | 1711 | Certificate of No Objection *Regarding Thirteenth Fee Application of Saul Ewing LLP (Related to D.I. Nos. 1690 and 1691)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/22/2002) |
| 07/22/2002 | 1713 | Copy of Stipulation & Order Filed in District Court Dismissing Appeal signed on 7/22/2002 (related document(s)1344). (MDW, ) (Entered: 07/25/2002) |
| 07/23/2002 | 1712 | Application to Employ *Application of the Chapter 11 Trustee for an Order Authorizing Employment of Michael J. Koenigsknecht & Associates, LLC as Special Counsel* Michael J. Koenigsknecht & Associates, LLC as Special Counsel Filed by Arlin M. Adams. Hearing scheduled for 8/22/2002 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/15/2002. (Attachments: # 1 Affidavit # 2 Proposed Form of Order) (Aaron, Kenneth) (Entered: 07/23/2002) |
| 07/24/2002 | 1737 | Hearing Held/Court Sign-In Sheet (related document(s)1710) . (LMC, ) (Entered: 08/07/2002) |
| 07/24/2002 | 1738 | Order Regarding Motion of the Chapter 11 Trustee For An Order Approving Record Retention Guidelines Signed in Court on 7/24/2002 (related document(s)1631). (LMC, ) (Entered: 08/07/2002) |
| 07/24/2002 | 1739 | Order Regarding Amended Motion of the Chapter 11 Trustee for an Order (I) Authorizing Maintenance of Existing Bank Accounts and Continued Use of Business Forms, and (II) Approving Check Disbursement Policy Signed in Court on 7/24/2002 (related document (s)1688). (LMC, ) (Entered: 08/07/2002) |
| 07/24/2002 | 1740 | Order Sustaining Omnibus Objection of the Chapter 11 Trustee to Pending Interim Fee Applications Requesting Payment for Professional Services Rendered and/or Expenses Incurred From and After January 1, 2002 Signed in Court on 7/24/2002. (related document 1634) (LMC, ) (Entered: 08/07/2002) |
| 07/24/2002 | 1741 | Order Granting the Motion of Chapter 11 Trustee for Entry of An Order (I) Deferring Payment on Account of Certain Approved Interim Fee Applications, (II) Deferring the Court's Decisions Regarding the Allowance or Disallowance of the Compensation or Reimbursement Requested in the Sub Judice Interim Fee Applications, (III) Disallowing of Certain Fee Applications That Request Payment of Professional Services Rendered and/or Reimbursement of Expenses |

A-213

| | | |
|---|---|---|
| | | Incurred on or After March 7, 2002, and (IV) Disallowing of Certain Other Fee Applications Signed in Court on 7/24/2002 (related document(s)1641). (LMC, ) (Entered: 08/07/2002) |
| 07/24/2002 | 1742 | Joint Proposed Case Management Order Signed in Court on 7/24/2002 (related document(s)1695). (LMC, ) (Entered: 08/07/2002) |
| 07/25/2002 | 1714 | First Application for Interim Professional Compensation *First Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From March 16, 2002 Through April 30, 2002* for Jenner & Block, LLC, Creditor Comm. Aty, period: 3/16/2002 to 4/30/2002, fee: $250,508.50, expenses: $10,747.15. Filed by Jenner & Block, LLC. Objections due by 8/14/2002. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Exhibit "G"# 8 Exhibit "H"# 9 Proposed Form of Order # 10 Certificate of Service) (Minuti, Mark) (Entered: 07/25/2002) |
| 07/25/2002 | 1715 | Notice of Filing *Notice Of Fee Application (First Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From March 16, 2002 Through April 30, 2002) (Objection Deadline: 8/14/02)* Filed by Jenner & Block, LLC (related document(s)1714). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/25/2002) |
| 07/25/2002 | 1716 | Interim Application for Interim Professional Compensation *Second Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From May 1, 2002 Through May 31, 2002* for Jenner & Block, LLC, Creditor Comm. Aty, period: 5/1/2002 to 5/31/2002, fee: $156,114.50, expenses: $11,938.05. Filed by Jenner & Block, LLC. Objections due by 8/14/2002. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Exhibit "G"# 8 Exhibit "H"# 9 Proposed Form of Order # 10 Certificate of Service) (Minuti, Mark) (Entered: 07/25/2002) |
| 07/25/2002 | 1717 | Notice of Filing *Notice Of Fee Application (Second Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From May 1, 2002 Through May 31, 2002) (Objection Deadline: 8/14/02* Filed by Jenner & Block, LLC (related document(s)1716). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/25/2002) |
| 07/25/2002 | 1718 | Stipulation *Revised Stipulation and Order of the Chapter 11 Trustee* |

A-214

| | | |
|---|---|---|
| | | *of the Bankruptcy Estates of Coram Healthcare Corp. and Coram, Inc. and the Official Committee of Unsecured Creditors of Coram Resource Network, Inc., and Coram Independent Practice Association, Inc. for Approval and Entry of Order Granting Motion for Leave to File Second Amended Complaint filed* By Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc.. (Davis, Steven) (Entered: 07/25/2002) |
| 07/26/2002 | <u>1719</u> | Interim Application for Interim Professional Compensation *Third Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 1, 2002 Through June 30, 2002* for Jenner & Block, LLC, Creditor Comm. Aty, period: 6/1/2002 to 6/30/2002, fee: $53,248.00, expenses: $2,853.95. Filed by Jenner & Block, LLC. Objections due by 8/15/2002. (Attachments: # <u>1</u> Exhibit "A"# <u>2</u> Exhibit "B"# <u>3</u> Exhibit "C"# <u>4</u> Exhibit "D"# <u>5</u> Exhibit "E"# <u>6</u> Exhibit "F"# <u>7</u> Exhibit "G"# <u>8</u> Proposed Form of Order # <u>9</u> Certificate of Service) (Minuti, Mark) (Entered: 07/26/2002) |
| 07/26/2002 | <u>1720</u> | Notice of Filing *Notice Of Fee Application (Third Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 1, 2002 Through June 30, 2002)(Objection Deadline: 8/15/02)* Filed by Jenner & Block, LLC (related document(s)<u>1719</u>). (Attachments: # <u>1</u> Certificate of Service) (Minuti, Mark) (Entered: 07/26/2002) |
| 07/29/2002 | <u>1721</u> | Order Approving (Revised) Stipulation Of The Chapter 11 Trustee Of The Bankruptcy Estates Of Coram Healthcare Corp. And Coram, Inc. And The Official Committee Of Unsecured Creditors Of Coram Resource Network, Inc. And Coram Independent Practice Association For Approval And Entry Of Order Granting Motion For Leave To File Second Amended Complaint. Signed on 7/29/2002 (Related Document(s)<u>1718</u>). (TAS, ) (Entered: 07/30/2002) |
| 07/30/2002 | <u>1722</u> | Motion to Approve *Motion of the Chapter 11 Trustee for an Order Approving Settlement and Compromise (I) By and Between the Trustee and Richard M. Smith, and (II) By and Among Certain of the Debtors' Non-Debtor Subsidiaries and Richard M. Smith* Filed by Arlin M. Adams. Hearing scheduled for 8/22/2002 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/15/2002. (Attachments: # <u>1</u> Proposed Form of Order # <u>2</u> Exhibit # <u>3</u> Exhibit) (Aaron, Kenneth) (Entered: 07/30/2002) |
| | | |

| 07/31/2002 | 1723 | Application for Compensation *Third Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period May 1, 2002 through May 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 5/1/2002 to 5/31/2002, fee: $136,636.50, expenses: $3,398.49. Filed by Kenneth E. Aaron. Objections due by 8/20/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Attachment # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Aaron, Kenneth) (Entered: 07/31/2002) |
| 08/01/2002 | 1724 | Motion to Approve *Motion of the Chapter 11 Trustee for an Order Approving Settlement Agreement by and among Coram Alternate Site Services, Inc., Humana Health Plan, Inc. and Humana Insurance Company* Filed by Arlin M. Adams. Hearing scheduled for 8/22/2002 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/15/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Exhibit # 5 Service List) (Aaron, Kenneth) (Entered: 08/01/2002) |
| 08/01/2002 | 1725 | Application to Employ *Motion of the Chapter 11 Trustee for an Order Authorizing the Retention and Employment of Reed Smith Shaw & McClay LLP as Special Counsel to the Trustee* Reed Smith Shaw & McClay LLP as Special Counsel Filed by Arlin M. Adams. Hearing scheduled for 8/22/2002 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/18/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Certificate of Service # 8 Service List) (Aaron, Kenneth) (Entered: 08/01/2002) |
| 08/02/2002 | 1726 | Certificate of No Objection Filed by CORAM HEALTHCARE CORPORATION (related document(s)1700). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 08/02/2002) |
| 08/02/2002 | 1727 | Motion to Approve *Motion of the Chapter 11 Trustee for an Order Approving (I) Relocation of Debtors' Santa Barbara, California Facility and (II) Lease Agreement By and Between Coram Healthcare Corporation of Southern California and Los Carneros Investmetns, L.P.* Filed by Arlin M. Adams. Hearing scheduled for 8/22/2002 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/15/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 08/02/2002) |

A-216

Internal CM/ECF Live Database - Docket Report

| 08/02/2002 | 1728 | Motion to Approve *Motion of the Chapter 11 Trustee for an Order Approving Settlement Agreement by and between T Medical, Inc. and Galencare, Inc. d/b/a Northside Hospital Heart Institute* Filed by Arlin M. Adams. Hearing scheduled for 8/22/2002 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/15/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 08/02/2002) |
|---|---|---|
| 08/02/2002 | 1729 | Certification of Counsel *Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates* Filed by Arlin M. Adams. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) Modified on 8/5/2002 (MEL, ).ENTERED IN ERROR (Entered: 08/02/2002) |
| 08/02/2002 | 1730 | Notice of Filing *Notice of Filing of Notice of Third Monthly Fee Application and Certificate of Service* Filed by Arlin M. Adams (related document(s)1723). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Service List) (Aaron, Kenneth) (Entered: 08/02/2002) |
| 08/02/2002 | 1731 | Notice of Filing *Notice of Filing of Notice of Motion of the Chapter 11 Trustee for an Order Approving Settlement and Compromise (I) By and Between The Trustee, and Richard M. Smith, and (II) By and Among Certain of the Debtors' Non-Debtor Subsidiaries and Richard M. Smith* Filed by Arlin M. Adams (related document(s)1722). (Attachments: # 1 Exhibit # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 08/02/2002) |
| 08/02/2002 | 1732 | Notice of Filing *Notice of Filing of Notice of Motion of the Chapter 11 Trustee for an Order Authorizing Employment of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to the Debtors* Filed by Arlin M. Adams (related document(s)1712). (Attachments: # 1 Exhibit # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 08/02/2002) |
| 08/05/2002 | 1733 | Certification of Counsel *Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates to Replace Docket No. 1729* Filed by Arlin M. Adams (related document(s)1729). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 08/05/2002) |
| 08/05/2002 | 1735 | Notice of Appearance *and Request for Notices and Papers* Filed by Locust Court Associates, LP. (BAM, ) (Entered: 08/06/2002) |
| 08/06/2002 | 1734 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on August 8, 2002 at 10:30 a.m.* Filed by Arlin M. Adams. Hearing scheduled for 8/8/2002 at 10:30 |

| | | |
|---|---|---|
| | | AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 08/06/2002) |
| 08/06/2002 | 1736 | ENTERED IN ERROR Notice of Agenda of Matters Scheduled for Hearing *HAS BEEN CANCELLED (Continued Matters)* Filed by Arlin M. Adams (related document(s)1734). Hearing scheduled for 8/8/2002 at 10:30 AM (check with court for location). (BAM, ) Modified on 8/7/2002 (BAM, ). (Entered: 08/07/2002) |
| 08/07/2002 | | Corrective Entry. Entered in Error Duplicate Docket No. 1736 (BAM, ) (Entered: 08/07/2002) |
| 08/07/2002 | 1743 | Certificate of No Objection *Re: Twenty-First Application of Richards, Layton & Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from May 1, 2002 through May 31, 2002* Filed by Creditors' Committee (related document(s)1694). (Frazier, Shannon) (Entered: 08/07/2002) |
| 08/07/2002 | 1744 | Certificate of No Objection *Certificate of No Objection Regarding First Monthly Fee Application for Compensation and Reimbursement of Expenses of Schnader Harrison Segal & Lewis LLP for the Period Beginning March 7, 2002 through March 31, 2002* Filed by Arlin M. Adams (related document(s)1701). (Aaron, Kenneth) (Entered: 08/07/2002) |
| 08/07/2002 | 1745 | Certificate of No Objection *Certificate of No Objection Regarding Second Monthly Fee Application for Compensation and Reimbursement of Expenses of Schnader Harrison Segal & Lewis LLP for the Period beginning April 1, 2002 through April 30, 2002* Filed by Arlin M. Adams (related document(s)1702). (Aaron, Kenneth) (Entered: 08/07/2002) |
| 08/07/2002 | 1749 | Order granting Stipulation between Pachulski, Stang, Ziehl, Young & Jones P.C. and the Chapter 11 Trustee Regarding Compensation and Reimbursement of Expenses signed on 8/7/2002 (related document(s) 1666). (SDA, ) (Entered: 08/09/2002) |
| 08/08/2002 | 1746 | Certificate of No Objection *Certificate of No Objection Regarding First Monthly Fee Application for Compensation and Reimbursement of Expenses of Weir & Partners LLP for the Period Beginning April 1, 2002 Through April 30, 2002* Filed by Arlin M. Adams (related document(s)1698). (Aaron, Kenneth) (Entered: 08/08/2002) |
| 08/08/2002 | 1747 | Monthly Application for Compensation *Twenty-Second* for Richards, |

A-218

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | Layton & Finger P.A., Creditor Comm. Aty, period: 6/1/2002 to 6/30/2002, fee: $2,030.50, expenses: $210.63. Filed by Richards, Layton & Finger P.A.. Objections due by 8/28/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Frazier, Shannon) (Entered: 08/08/2002) |
| 08/08/2002 | 1748 | Interim Application for Interim Professional Compensation *Fifth* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 2/1/2002 to 4/30/2002, fee: $2,215.80, expenses: $0.00. Filed by Richards, Layton & Finger P.A.. Objections due by 8/28/2002. (Attachments: # 1 Certificate of Service and Service List) (Frazier, Shannon) (Entered: 08/08/2002) |
| 08/13/2002 | 1750 | Application for Compensation *Twenty-Third Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for June 1, 2002 through June 30, 2002* for Pachulski, Stang, Ziehl, Young & Jones, P.C., Accountant, period: 6/1/2002 to 6/30/2002, fee: $4,501.00, expenses: $1,185.24. Filed by Rachel Sarah Lowy. Objections due by 9/3/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Affidavit of Service# 4 Service List) (Lowy, Rachel) (Entered: 08/13/2002) |
| 08/14/2002 | 1751 | Objection to *First, Second & Third Interim Applications of Jenner and Block LLC for Allowance of Compensation and Reimbursement of Expenses (Docket Nos. 1714, 1716, and 1719)* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. (Attachments: # 1 Certificate of Service and Service List) (Bifferato, Karen) (Entered: 08/14/2002) |
| 08/14/2002 | 1752 | Motion to Appoint *Motion of the Chapter 11 Trustee Authorizing the Retention and Employment of Ernst & Young LLP as Accountant, Auditor and Tax Services Provider* Filed by Arlin M. Adams. Hearing scheduled for 9/6/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/30/2002. (Attachments: # 1 Notice Notice of Motion# 2 Exhibit A - Retention Order# 3 Exhibit B - Retention Application# 4 Exhibit C - Affidavit of A. Dozeman# 5 Service List Supplemental Affidavit of A. Dozeman# 6 Proposed Form of Order # 7 Certificate of Service # 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 08/14/2002) |
| 08/14/2002 | 1753 | Certification of Counsel *Certification of Counsel in Support of Entry of Order Approving Stipulation and Order Between the Chapter 11 Trustee and Jenner & Block, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee for the Period From March 16, 2002 through April 30, 2002* Filed by Arlin M. Adams. (Attachments: # 1 Exhibit |

A-219

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | Stipulation# 2 Service List B - Order Approving Stipulation# 3 Certificate of Service # 4 Service List 2002 List) (Aaron, Kenneth) (Entered: 08/14/2002) |
| 08/16/2002 | 1754 | Monthly Application for Compensation *Twenty-Third* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 7/1/2002 to 7/31/2002, fee: $1,044.50, expenses: $928.55. Filed by Richards, Layton & Finger P.A.. Objections due by 9/6/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Frazier, Shannon) (Entered: 08/16/2002) |
| 08/16/2002 | 1755 | Motion to Extend Time *Motion of the Chapter 11 Trustee for Further Extension of Time to Assume or Reject Unexpired Leases of Non-residential Real Property Pursuant to 11 U.S.C. Section 365(d)(4)* Filed by Arlin M. Adams. Hearing scheduled for 9/6/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 8/30/2002. (Attachments: # 1 Notice Notice of Motion# 2 Proposed Order# 3 Exhibit A-Leased Facilities# 4 Certificate of Service # 5 Service List 2002 Service List) (Aaron, Kenneth) Modified on 8/20/2002 (SDA, ). (Entered: 08/16/2002) |
| 08/16/2002 | 1756 | Motion to Approve *Motion of the Chapter 11 Trustee for an Order (I) Approving the 2001 Management Incentive Plan, As Amended by the Coram Managment Incentive Program Agreements, and (II) Authorizing the Trustee to Make Certain Payments Pursuant to the 2001 Management Incentive Plan, As Amended* Filed by Arlin M. Adams. Hearing scheduled for 9/6/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 8/30/2002. (Attachments: # 1 Notice Notice of Motion# 2 Exhibit A-2001 Management Incentive Program# 3 Exhibit B-Individual Incentive (MBO) Goals Worksheet# 4 Exhibit C-Coram Management Incentive Program Agreement# 5 Proposed Form of Order Proposed Order# 6 Certificate of Service # 7 Service List) (Aaron, Kenneth) (Entered: 08/16/2002) |
| 08/16/2002 | 1757 | Certificate of No Objection *Re: Docket No. 1712- the Application of the Chapter 11 Trustee to Employ Michael J. Koenigsknecht & Associates, LLC as Special Counsel* Filed by Arlin M. Adams (related document(s)1712). (Aaron, Kenneth) (Entered: 08/16/2002) |
| 08/16/2002 | 1758 | Certificate of No Objection *Certficate of No Objection Re: Docket No. 1722- Motion fo the Chapter 11 Trustee to Approve Settlement and Compromise (I) By and Between the Trustee and Richard M. Smith, and (II) By and Among Certain of the Debtors' Non-Debtor Subsidiaries and Richard M. Smith* Filed by Arlin M. Adams (related document(s)1722). (Aaron, Kenneth) (Entered: 08/16/2002) |
| 08/16/2002 | 1759 | Certificate of No Objection *Certificate of No Objection to Docket No.* |

A-220

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | *1724- Motion of the Chapter 11 Trustee to Approve Agreement by and among Coram Alternative Site Services, Inc., Humana Health Plan, Inc., and Humana Insurance Company* Filed by Arlin M. Adams (related document(s)1724). (Aaron, Kenneth) (Entered: 08/16/2002) |
| 08/16/2002 | 1760 | Certificate of No Objection *Certificate of No Objection to Docket No. 1727- Motion of the Chapter 11 Trustee to Approve (I) Relocation of Debtors' Santa Barbara, California Facility and (II) Lease Agreement By and Between Coram Healthcare Corporation of Southern California and Los Carneros Investments, L.P.* Filed by Arlin M. Adams (related document(s)1727). (Aaron, Kenneth) (Entered: 08/16/2002) |
| 08/16/2002 | 1761 | Certificate of No Objection *Certificate of No Objection Regarding Docket No. 1728- Motion of the Chapter 11 Trustee to Approve Settlement Agreement by and between T Medical, Inc. and Galencare, Inc. d/b/a Northside Hospital Heart Institute* Filed by Arlin M. Adams (related document(s)1728). (Aaron, Kenneth) (Entered: 08/16/2002) |
| 08/19/2002 | 1762 | Certificate of No Objection *Certificate of No Objection to Motion of the Chapter 11 Trustee Authorizing the Retention and Employment of Reed Smith Shaw & McClay LLP as Special Counsel to the Trustee* Filed by Arlin M. Adams (related document(s)1725). (Aaron, Kenneth) (Entered: 08/19/2002) |
| 08/19/2002 | 1763 | Application for Compensation *[Fourteenth]* for Saul Ewing LLP, Other Professional, period: 5/1/2002 to 5/31/2002, fee: $2,410.50, expenses: $858.50. Filed by Saul Ewing LLP. Objections due by 9/9/2002. (Attachments: # 1 Exhibit A-Affidavit of Mark Minuti# 2 Exhibit B Through D--Time & Expense Detail# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 08/19/2002) |
| 08/19/2002 | 1764 | Notice of Hearing *[Notice of Fee Application--Hearing Only If Objection(s) Filed] (Related to D.I. No. 1763)* Filed by Saul Ewing LLP. Objections due by 9/9/2002. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/19/2002) |
| 08/19/2002 | 1765 | (ENTERED IN ERROR-AMENDED AGENDA TO BE FILED) Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on August 22, 2002 at 10:30 A.M.* Filed by Arlin M. Adams. Hearing scheduled for 8/22/2002 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) Modified on 8/20/2002 (SDA, ). (Entered: 08/19/2002) |

A-221

Internal CM/ECF Live Database - Docket Report

| 08/19/2002 | | Corrective Entry (related document(s)1765) . (SDA, ) (Entered: 08/20/2002) |
|---|---|---|
| 08/20/2002 | 1766 | Certificate of Service *Amended Certificate of Service of Notice of Agenda of Matters Scheduled for Hearing on August 22, 2002 at 10:30 AM* Filed by Arlin M. Adams (related document(s)1765). (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/20/2002) |
| 08/20/2002 | 1767 | Deficiency Notice. Motions must be filed electronically. (SAJ, ) REGARING MOTION FOR RELIEF FROM STAY Modified on 8/21/2002 (JML, ). (Entered: 08/20/2002) |
| 08/20/2002 | 1768 | Notice of Agenda of Matters Scheduled for Hearing *Amended Notice of Agenda of Matters Scheduled for Hearing On August 22, 2002, at 10:30 A.M. NO HEARING NECESSARY* Filed by Arlin M. Adams (related document(s)1765). Hearing scheduled for 8/22/2002 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 08/20/2002) |
| 08/21/2002 | 1769 | Order Granting Motion of the Chapter 11 Trustee for an Order Approving Settlement Agreement by and between T Medical, Inc. and Galencare, Inc. d/b/a Northside Hospital Heart Institute signed on 8/21/2002 (related document(s)1728). (LMC, ) (Entered: 08/21/2002) |
| 08/21/2002 | 1770 | Order Granting Application of the Chapter 11 Trustee for an Order Authorizing Employment of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to the Debtors signed on 8/21/2002 (related document(s)1712). (LMC, ) (Entered: 08/21/2002) |
| 08/21/2002 | 1771 | Order Granting Motion of the Chapter 11 Trustee for an Order Approving Settlement and Compromise (I) By and Between the Trustee and Richard M. Smith, and (II) By and Among Certain of the Debtors' Non-Debtor Subsidiaries and Richard M. Smith signed on 8/21/2002 (related document(s)1722). (LMC, ) (Entered: 08/21/2002) |
| 08/21/2002 | 1772 | Order Granting Motion of the Chapter 11 Trustee for an Order Approving Settlement Agreement by and among Coram Alternate Site Services, Inc., Humana Health Plan, Inc. and Humana Insurance Company signed on 8/21/2002 (related document(s)1724). (LMC, ) (Entered: 08/21/2002) |
| 08/21/2002 | 1773 | Order Granting Motion of the Chapter 11 Trustee for an Order Authorizing Employment of Reed Smith Shaw & McClay LLP as Special Counsel to the Debtors signed on 8/21/2002 (related document(s)1725). (LMC, ) (Entered: 08/21/2002) |

A-222

Internal CM/ECF Live Database - Docket Report

| 08/21/2002 | <u>1774</u> | Order Granting Motion of the Chapter 11 Trustee for an Order Approving (I) Relocation of Debtors' Santa Barbara, California Branch Office, and (II) Lease Agreement By and Between Coram Healthcare Corporation of Southern California and Los Carneros Investments, L.P. signed on 8/21/2002 (related document(s)<u>1727</u>). (LMC, ) (Entered: 08/21/2002) |
|---|---|---|
| 08/22/2002 | <u>1781</u> | Notice of Appearance *And For Special Notice And Inclusion On Master Mailing List*. Filed by Oracle Corporation & Oracle Credit Corporation. (MML, ) (Entered: 08/28/2002) |
| 08/23/2002 | <u>1775</u> | Certificate of No Objection *Certificate of No Objection Regarding Third Monthly Fee Application for Compensation and Reimbursement of Expenses of Schnader Harrison Segal & Lewis LLP for the Period Beginning May 1, 2002 through May 31, 2002* Filed by Arlin M. Adams (related document(s)<u>1723</u>). (Aaron, Kenneth) (Entered: 08/23/2002) |
| 08/23/2002 | <u>1776</u> | Certificate of No Objection *Certificate of No Objection Regarding Third Monthly Fee Application for Compensation and Reimbursement of Expenses of Weir & Partners LLP for the Period Beginning May 1, 2002 through May 31, 2002* Filed by Arlin M. Adams (related document(s)<u>1709</u>). (Aaron, Kenneth) (Entered: 08/23/2002) |
| 08/23/2002 | <u>1777</u> | Certificate of Service *Certificate of Service of All Orders Entered From March 7, 2002 to Present Regarding Documents Filed on Behalf of the Chapter 11 Trustee* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 08/23/2002) |
| 08/27/2002 | <u>1778</u> | Certificate of No Objection *Regarding Docket No. 1423 (No Order Required) [Amended Seventeenth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors In Possession for Compensation and for Reimbursement of Expenses for December 1, 2001 Through December 31, 2001]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)<u>1423</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 08/27/2002) |
| 08/27/2002 | <u>1779</u> | Application for Compensation *[Fifteenth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, for Allowance of Compensation and Reimbursement of Expenses for the Period From June 1, 2002 Through June 30, 2002]* for Saul Ewing LLP, Creditor's Attorney, period: 6/1/2002 to 6/30/2002, fee: $3,470.00, expenses: $719.89. Filed by Saul Ewing LLP. Objections due by 9/18/2002. (Attachments: # <u>1</u> Exhibit A-Affidavit of Mark Minuti# <u>2</u> Exhibit B |

A-223

| | | |
|---|---|---|
| | | Through D--Time & Expense Detail# <u>3</u> Proposed Form of Order # <u>4</u> Certificate of Service) (Minuti, Mark) (Entered: 08/27/2002) |
| 08/27/2002 | <u>1780</u> | Notice of Hearing *[Notice of Fifteenth Interim Fee Application for Saul Ewing LLP] (Related to D.I. No. 1779])* Filed by Saul Ewing LLP. Objections due by 9/18/2002. (Attachments: # <u>1</u> Certificate of Service) (Minuti, Mark) (Entered: 08/27/2002) |
| 08/29/2002 | <u>1782</u> | Certificate of No Objection *Re: Richards, Layton & Finger Twenty-Second Fee Application <u>1747</u>* Filed by Richards, Layton & Finger P.A.. (Frazier, Shannon) (Entered: 08/29/2002) |
| 08/29/2002 | <u>1783</u> | Certificate of No Objection *Re: Richards, Layton & Finger Fifth Interim Fee Application Request <u>1748</u>* Filed by Richards, Layton & Finger P.A.. (Frazier, Shannon) (Entered: 08/29/2002) |
| 08/29/2002 | <u>1784</u> | Monthly Application for Compensation *Twenty-Fourth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors* for Pachulski, Stang, Ziehl, Young & Jones, P.C., Debtor's Attorney, period: 7/1/2002 to 7/31/2002, fee: $2,280.00, expenses: $162.09. Filed by Laura Davis Jones. Objections due by 9/18/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Certificate of Service # <u>4</u> Service List) (Jones, Laura Davis) (Entered: 08/29/2002) |
| 08/30/2002 | <u>1785</u> | Final Application for Compensation *of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and Reimbursement of Expenses for August 8, 2000 Through August 31, 2002* for Pachulski, Stang, Ziehl, Young & Jones, P.C., Debtor's Attorney, period: 8/8/2000 to 8/31/2002, fee: $370,896.40, expenses: $207,146.15. Filed by Pachulski, Stang, Ziehl, Young & Jones, P.C.. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/19/2002. (Attachments: # <u>1</u> Proposed Form of Order # <u>2</u> Affidavit of Service# <u>3</u> Service List) (Lowy, Rachel) (Entered: 08/30/2002) |
| 08/30/2002 | <u>1786</u> | Notice of Service *Notice of Filing of Final Fee Application of Pachulski, Stang, Ziehl, Young & Jones P.C.* Filed by CORAM HEALTHCARE CORPORATION (related document(s)<u>1785</u>). (Attachments: # <u>1</u> Affidavit of Service# <u>2</u> Service List) (Lowy, Rachel) (Entered: 08/30/2002) |
| 08/30/2002 | <u>1787</u> | Monthly Application for Compensation *Seventeenth Monthly Application of Kasowitz, Benson, Torres & Friedman LLP, co-Counsel for the Debtors, for Allowance of Compensation for Services Rendered from February 1, 2002 Through March 6, 2002 and for Reimbursement of Expenses* for Kasowitz, Benson, Torres & |

| | | |
|---|---|---|
| | | Friedman, LLP, Debtor's Attorney, period: 2/1/2002 to 3/6/2002, fee: $148,564.80, expenses: $13,140.72. Filed by Rachel Sarah Lowy. Objections due by 9/19/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service # 6 Service List) (Lowy, Rachel) (Entered: 08/30/2002) |
| 08/30/2002 | 1788 | Final Application for Compensation *FINAL FEE APPLICATION OF KASOWITZ, BENSON, TORRES & FRIEDMAN LLP, CO-COUNSEL FOR THE DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED FROM AUGUST 8, 2000 THROUGH MARCH 6, 2002 AND FOR REIMBURSEMENT OF EXPENSES.* Filed by Rachel Sarah Lowy, Kasowitz Benson Torres & Friedman LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/19/2002. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C part.1# 4 Exhibit C part.2# 5 Exhibit C part.3# 6 Exhibit C part.4# 7 Exhibit C part.5# 8 Exhibit C part.6# 9 Exhibit C part.7# 10 Exhibit C part.8# 11 Proposed Form of Order # 12 Certificate of Service with list.) (Lowy, Rachel) (Entered: 08/30/2002) |
| 08/30/2002 | 1789 | Notice of Service *NOTICE OF FILING OF FINAL FEE APPLICATION* Filed by Kasowitz Benson Torres & Friedman LLP (related document(s)1788). (Attachments: # 1 Certificate of Service with list.) (Lowy, Rachel) (Entered: 08/30/2002) |
| 09/03/2002 | 1790 | Certificate of No Objection *Certificate of No Objection to Motion of the Chapter 11 Trustee for an Order (I) Approving the 2001 Management Incentive Plan, As amended by the Coram Management Incentive Program Agreements, and (II) Authorizing the Trustee to Make Certain Payments Pursuant to the 2001 Management Incentive Plan, As Amended* Filed by Arlin M. Adams (related document(s) 1756). (Aaron, Kenneth) (Entered: 09/03/2002) |
| 09/03/2002 | 1791 | Certificate of No Objection *Certification of No Objection of Motion of the Chapter 11 Trustee for Further Extension of Time to Assume or Reject Unexpired Leases of Non-Residential Real Property Pursuant to 11 U.S.C. Section 365(d)(4)* Filed by Arlin M. Adams (related document(s)1755). (Aaron, Kenneth) (Entered: 09/03/2002) |
| 09/03/2002 | 1792 | Final Application for Compensation *and Reimbursement of Expenses as Counsel to the Debtors to Advise and Assist the Independent Restructuring Advisor* for Kramer, Levin, Naftalis & Frankel LLP, Other Professional, period: 3/23/2001 to 8/29/2002, fee: $695,462.00, expenses: $62,406.78. Filed by Rachel Sarah Lowy. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D1# 5 Exhibit D2# 6 Exhibit D3# 7 Exhibit D4# 8 Exhibit E# 9 Proposed Form of Order # (10) Certificate of Service # 11 Service List) (Lowy, Rachel) |

A-225

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | (Entered: 09/03/2002) |
| 09/03/2002 | 1793 | Notice of Service *Notice of Filing of Final Application for Approval of Compensation and Reimbursement of Expenses* Filed by Kramer, Levin, Naftalis & Frankel LLP (related document(s)1792). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/03/2002) |
| 09/04/2002 | 1794 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on September 6, 2002, at 4:00 p.m. [HEARING CANCELLED]- NO HEARING NECESSARY* Filed by Arlin M. Adams. Hearing scheduled for 9/6/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service # 2 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 09/04/2002) |
| 09/04/2002 | 1795 | Application for Compensation *(Sixteenth Interim)* for Saul Ewing LLP, Other Professional, period: 7/1/2002 to 7/31/2002, fee: $1,386.00, expenses: $882.82. Filed by Saul Ewing LLP. Objections due by 9/24/2002. (Attachments: # 1 Exhibit A-Affidavit of Mark Minuti# 2 Exhibit B through D-Time & Expense Detail# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 09/04/2002) |
| 09/04/2002 | 1796 | Notice of Hearing *[Notice of Sixteenth Interim Fee Application of Saul Ewing LLP, as Counsel for the Offical Committee of Equity Security Holders] (Related to D.I. No. 1795)* Filed by Saul Ewing LLP. Objections due by 9/24/2002. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/04/2002) |
| 09/04/2002 | 1797 | Certificate of No Objection *(No Order Required) Docket No. 1750 Pachulski, Stang, Ziehl, Young & Jones June 1, 2002 through June 30, 2002 Fee Application* Filed by Pachulski, Stang, Ziehl, Young & Jones, P.C. (related document(s)1750). (Lowy, Rachel) (Entered: 09/04/2002) |
| 09/04/2002 | 1798 | Order Approving (Second) Quarterly Application Of Reed Smith LLP For Compensation & Reimbursement of Expenses Incurred For The Period From February 1, 2001 Through April 30, 2001. Signed on 8/30/2002 (Related Document(s)1108). (TAS, ) (Entered: 09/05/2002) |
| 09/05/2002 | 1799 | Certificate of No Objection *No Order Required Certification of No Objection [Docket No. 1246]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1246). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/05/2002) |
| | | |

A-226

| 09/06/2002 | 1800 | Order Granting Motion Of The Chapter 11 Trustee For Further Extension Of Time To Assume Or Reject Unexpired Leases Of Non-Residential Real Property. Signed on 9/6/2002 (Related Document(s) 1755). (TAS, ) (Entered: 09/09/2002) |
| --- | --- | --- |
| 09/06/2002 | 1801 | Order Granting Motion Of The Chapter 11 Trustee For Approval Of the 2001 Management Incentive Plan, As Amended By The Coram Management Incentive Program Agreements, And Authorization To Make Certain Payments Pursuant To The 2001 Management Incentive Plan, As Amended. Signed on 9/6/2002 (Related Document (s)1756). (TAS, ) (Entered: 09/09/2002) |
| 09/09/2002 | 1802 | Certificate of No Objection *Re: Twenty-Third Fee Application of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee (related document(s)1754). (Wolfe, Etta) (Entered: 09/09/2002) |
| 09/10/2002 | 1803 | Certificate of Service *Certificate of Service of Orders Approving Docket Nos. 1798, 1800 and 1801* Filed by Arlin M. Adams. (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 09/10/2002) |
| 09/10/2002 | 1804 | Certificate of No Objection *Regarding Fourteenth Fee Application of Saul Ewing LLP (Related to D.I. Nos. 1763 and 1764)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Detweiler, Donald) (Entered: 09/10/2002) |
| 09/12/2002 | 1805 | Certificate of No Objection *Certificate of No Objection Regarding CM/ECF #1542 (Eighth Monthly Fee Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtors-In-Possession for Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period February 1-February 28, 2002)* Filed by Arlin M. Adams (related document(s) 1542). (Aaron, Kenneth) (Entered: 09/12/2002) |
| 09/13/2002 | 1806 | Certificate of No Objection *Regarding CM/ECF#1604 (Ninth Monthly Fee Application of Hedlund Hanley Koenigsknecht & Trafelet As Special Counsel for the Debtors and Debtor-in-Possession For Allowance of Compensation for Actual and Necessary Services Rendered and For Reimbursement of All Actual and Necessary Expenses Incurred for the Period March 1, 2002 through March 31, 2002* Filed by Michael J. Koenigsknecht (related document(s)1604). (Aaron, Kenneth) (Entered: 09/13/2002) |
| 09/13/2002 | 1807 | Certificate of No Objection *Certificate of No Objection Regarding CM/ECF #1655 (Tenth Monthly Fee Application of Hedlund Hanley Koenigsknecht & Trafelet as Special Counsel for the Debtors and Debtor-in-Possession for Allowance of Compensation for Actual and* |

A-227

Internal CM/ECF Live Database - Docket Report

|  |  | *Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period April 1, 2002-April 30, 2002* Filed by Arlin M. Adams (related document(s)1655). (Aaron, Kenneth) (Entered: 09/13/2002) |
|---|---|---|
| 09/13/2002 | 1808 | Notice of Address Change *Notice of Change of Address of Michael J. Koenigsknecht & Associates, LLC* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service # 2 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 09/13/2002) |
| 09/13/2002 | 1809 | Motion to Dismiss Adversary Proceeding *Motion of Arlin M. Adams, Chapter 11 Trustee, to Dismiss Counts I, II, IV, V, VI, VIII, IX, X, XI, XII, XIII, and XIV of the Second Amended Complaint (Response due by October 15, 2002)* Filed by Arlin M. Adams. (Attachments: # 1 Notice Notice of Motion and Memorandum# 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 09/13/2002) |
| 09/16/2002 | 1810 | Motion for Relief from Stay. Receipt Number 061775, Fee Amount $75. Filed by Jacqueline Stewart. Hearing scheduled for 9/27/2002 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (MML, ) (Entered: 09/16/2002) |
| 09/16/2002 | 1811 | Application for Compensation *Eleventh (11th) Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1-31, 2002* for Kenneth E. Aaron, Special Counsel, period: 5/1/2002 to 5/31/2002, fee: $73767.00, expenses: $430.82. Filed by Warning: party not known. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/7/2002. (Attachments: # 1 Notice Notice of Filing# 2 Notice Cover Sheet to Application# 3 Exhibit A- REDACTED Bills# 4 Service List B- Verfication of Michael J. Koenigsknecht# 5 Certificate of Service # 6 Service List Fee Applications Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 09/16/2002) |
| 09/16/2002 | 1812 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC, Special Counsel to Arlin M. Adam, the Chapter 11 Trustee, of Filing of REDACTED (UNDER SEAL) Statement of Services for Month of May, 2002* Filed by Arlin M. Adams (related document(s)1811). (Aaron, Kenneth) (Entered: 09/16/2002) |
| 09/18/2002 | 1813 | Application for Compensation for Reed Smith LLP, Special Counsel, period: 3/7/2002 to 3/31/2002, fee: $40,109.50, expenses: $198.59. |

A-228

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | Filed by Reed Smith LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/8/2002. (Attachments: # 1 Attachment Cover Sheet# 2 Notice # 3 Exhibit Exhibit A# 4 Attachment Verified Statement# 5 Certificate of Service) (Aaron, Kenneth) (Entered: 09/18/2002) |
| 09/18/2002 | 1814 | Application for Compensation for Reed Smith LLP, Special Counsel, period: 4/1/2002 to 4/30/2002, fee: $59,730.00, expenses: $527.35. Filed by Reed Smith LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/8/2002. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Exhibit Exhibit A# 4 Attachment Verified Statement# 5 Certificate of Service) (Aaron, Kenneth) (Entered: 09/18/2002) |
| 09/18/2002 | 1815 | Application for Compensation for Reed Smith LLP, Special Counsel, period: 5/1/2002 to 5/31/2002, fee: $22,524.25, expenses: $532.87. Filed by Reed Smith LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/8/2002. (Attachments: # 1 Attachment Cover Sheet# 2 Notice # 3 Exhibit "A"# 4 Exhibit "B" Verified Statement# 5 Certificate of Service) (Aaron, Kenneth) (Entered: 09/18/2002) |
| 09/18/2002 | 1816 | Monthly Application for Compensation for Reed Smith LLP, Special Counsel, period: 6/1/2002 to 6/30/2002, fee: $12,875.75, expenses: $48.60. Filed by Reed Smith LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/8/2002. (Attachments: # 1 Attachment Cover Sheet# 2 Notice # 3 Exhibit "A"# 4 Service List "B" Verified Statement# 5 Certificate of Service) (Aaron, Kenneth) (Entered: 09/18/2002) |
| 09/18/2002 | 1817 | Monthly Application for Compensation for Reed Smith LLP, Special Counsel, period: 7/1/2002 to 7/31/2002, fee: $9,029.00, expenses: $37.28. Filed by Reed Smith LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/8/2002. (Attachments: # 1 Attachment # 2 Notice # 3 Service List "A"# 4 Exhibit "B" Verified Statement# 5 Certificate of Service) (Aaron, Kenneth) (Entered: 09/18/2002) |
| 09/18/2002 | 1818 | Objection to Application *Omnibus Objection of the Chapter 11 Trustee to Final Fee Applications (CM/ECF Docket Nos. 1785, 1788, 1792)* Filed by Arlin M. Adams (related document(s)1792, 1785, 1788). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List Fee Applications Service List# 4 Service List |

| | | |
|---|---|---|
| | | 2002 Service List) (Aaron, Kenneth) (Entered: 09/18/2002) |
| 09/18/2002 | 1819 | Quarterly Application for Compensation for Kenneth E. Aaron, Trustee's Attorney, period: 3/7/2002 to 5/31/2002, fee: $41,396.00, expenses: $8,619.66. Filed by Kenneth E. Aaron. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/17/2002. (Attachments: # 1 Notice # 2 Exhibit "A" 1st monthly fee app# 3 Exhibit "B" 2nd monthly fee app# 4 Exhibit "C" 3rd monthly fee app# 5 Exhibit "D" Proposed Order# 6 Attachment Declaration of Kenneth E. Aaron# 7 Certificate of Service # 8 Service List) (Aaron, Kenneth) (Entered: 09/18/2002) |
| 09/18/2002 | 1820 | Affidavit Re: *Affidvat of Proposed Professional Disinterestedness* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/18/2002) |
| 09/19/2002 | 1821 | Monthly Application for Compensation *Twenty-Fourth* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 8/1/2002 to 8/31/2002, fee: $2,019.50, expenses: $260.73. Filed by Richards, Layton & Finger P.A.. Objections due by 10/9/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 09/19/2002) |
| 09/19/2002 | 1822 | Monthly Application for Compensation *Twenty-Second* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 6/1/2002 to 6/30/2002, fee: $3,040.00, expenses: $67.47. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 10/9/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 09/19/2002) |
| 09/19/2002 | 1823 | Monthly Application for Compensation *Twenty-Third* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 7/1/2002 to 7/31/2002, fee: $1,340.00, expenses: $0.00. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 10/9/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 09/19/2002) |
| 09/19/2002 | 1824 | Application for Interim Professional Compensation *First Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for December 22, 2000 through December 31, 2001* for Kenneth E. Aaron, Accountant, period: 12/22/2000 to 12/31/2001, fee: $1,316,162, expenses: $34,044. Filed by Warning: party not known. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/9/2002. (Attachments: # 1 Notice Notice of Filing# 2 Notice (Cover Sheet) Notice of First Quarterly Interim Application# 3 |

A-230

Internal CM/ECF Live Database - Docket Report                                     Page 231 of 647

| | | |
|---|---|---|
| | | Exhibit A- Retention Order# 4 Exhibit B- Summary of Fee Applications for the Application Period# 5 Proposed Form of Order # 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 09/19/2002) |
| 09/19/2002 | 1825 | Motion to Allow *Equity Committee's And Jenner & Block's Motion For Leave Pursuant To Local Rule 9004-1(D) To File Response To The Noteholders' Objection To Interim Fee Applications Of Jenner & Block* Filed by Official Committee of Equity Security Holders (related document(s)1719, 1751, 1714, 1716). (Attachments: # 1 Exhibit "A" - Response# 2 Exhibit "1" to Exhibit A# 3 Exhibit "2" to Exhibit A# 4 Exhibit "3" to Exhibit A# 5 Exhibit "4" to Exhibit A# 6 Exhibit "5" to Exhibit A# 7 Exhibit "6" to Exhibit A# 8 Certificate of Service) (Ryan, Jeremy) (Entered: 09/19/2002) |
| 09/19/2002 | 1826 | Notice of Adjourned/Rescheduled Hearing *Notice of Rescheduling of September 27th Omnibus Hearing to SEPTEMBER 30, 2002, at 2:00 P.M. (EST)* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/19/2002) |
| 09/19/2002 | 1827 | Debtor-In-Possession Monthly Operating Report for Filing Period April 2002 Filed by Arlin M. Adams. (Attachments: # 1 Attachment #1# 2 Attachment #2# 3 Attachment #3# 4 Attachment #4) (Aaron, Kenneth) (Entered: 09/19/2002) |
| 09/20/2002 | 1828 | Debtor-In-Possession Monthly Operating Report for Filing Period May 2002 Filed by Arlin M. Adams. (Attachments: # 1 Attachment #1# 2 Attachment #2# 3 Attachment #3# 4 Attachment #4# 5 Attachment #5# 6 Attachment #6# 7 Attachment #7# 8 Attachment #8) (Aaron, Kenneth) (Entered: 09/20/2002) |
| 09/20/2002 | 1829 | Debtor-In-Possession Monthly Operating Report for Filing Period May 2002 *Part 2* Filed by Arlin M. Adams. (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3# 4 Attachment 4# 5 Attachment 5# 6 Attachment 6# 7 Attachment 7# 8 Attachment 8# 9 Attachment 9# 10 Attachment 10# 11 Attachment 11) (Aaron, Kenneth) (Entered: 09/20/2002) |
| 09/20/2002 | 1830 | Order Approving Equity Committee's And Jenner & Block's Motion For Leave To File Response To The Noteholders' Objecton To Interim Fee Applications Of Jenner & Block. Signed on 9/20/2002 (Related Document(s)1825). (TAS, ) (Entered: 09/23/2002) |
| 09/23/2002 | 1831 | Application for Compensation *Amended Twentieth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period March 1, 2002 - March* |

A-231

| | | |
|---|---|---|
| | | *6, 2002* for Reed Smith LLP, Special Counsel, period: 3/1/2002 to 3/6/2002, fee: $7,515.50, expenses: $0.00. Filed by Reed Smith LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/14/2002. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Exhibit A# 4 Exhibit Verified Statement# 5 Certificate of Service # 6 Service List) (Aaron, Kenneth) (Entered: 09/23/2002) |
| 09/24/2002 | 1832 | Certificate of No Objection *Regarding Fifteenth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, for Allowance of Compensation and Reimbursement of Expenses for the Period From June 1, 2002 Through June 30, 2002 (Related to D.I. Nos. 1779 and 1780)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/24/2002) |
| 09/24/2002 | 1833 | Application for Compensation *Amended Twelfth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period February 1, 2002 through March 6, 2002* for Ernst & Young LLP, Accountant, period: 2/1/2002 to 3/6/2002, fee: $172,448.00, expenses: $3,696.00. Filed by Ernst & Young LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/14/2002. (Attachments: # 1 Attachment cover sheet# 2 Exhibit A# 3 Exhibit B# 4 Service List C# 5 Attachment Certification of Arlyn Dozeman# 6 Notice # 7 Certificate of Service # 8 Service List) (Aaron, Kenneth) (Entered: 09/24/2002) |
| 09/24/2002 | 1834 | Application for Compensation *Amended Thirteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period March 7 through March 31, 2002* for Ernst & Young LLP, Accountant, period: 3/7/2002 to 3/31/2002, fee: $63,711.00, expenses: $213.00. Filed by Ernst & Young LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/14/2002. (Attachments: # 1 Attachment cover sheet# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Attachment Certification of Arlyn Dozeman# 6 Notice # 7 Certificate of Service # 8 Service List) (Aaron, Kenneth) (Entered: 09/24/2002) |
| 09/24/2002 | 1835 | Application for Compensation *Fifteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period May 1, 2002 through May 31, 2002* for Ernst & Young |

A-232

| | | |
|---|---|---|
| | | LLP, Accountant, period: 5/1/2002 to 5/31/2002, fee: $61,602.00, expenses: $0.00. Filed by Ernst & Young LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/14/2002. (Attachments: # 1 Attachment cover sheet# 2 Exhibit A# 3 Exhibit B# 4 Attachment Certification of Arlyn Dozeman# 5 Notice # 6 Certificate of Service # 7 Service List) (Aaron, Kenneth) (Entered: 09/24/2002) |
| 09/24/2002 | 1836 | Response to *Equity Committee's And Jenner & Block's Motion Response To The Noteholders' Objection To Interim Fee Applications Of Jenner & Block* Filed by Official Committee of Equity Security Holders (related document(s)1719, 1751, 1714, 1716). (Attachments: # 1 Exhibit "1"# 2 Exhibit "2"# 3 Exhibit "3"# 4 Exhibit "4"# 5 Exhibit "5"# 6 Exhibit "6"# 7 Certificate of Service) (Ryan, Jeremy) (Entered: 09/24/2002) |
| 09/25/2002 | 1837 | ENTERED IN ERROR - (WRONG IMAGE, SEE DOCKET #1838) Application for Compensation *First Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period March 7, 2002 - July 31, 2002* for Reed Smith LLP, Special Counsel, period: 3/7/2002 to 7/31/2002, fee: $144,268.50, expenses: $1,344.69. Filed by Reed Smith LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/15/2002. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Proposed Form of Order # 8 Certificate of Service # 9 Service List # 10 Service List) (Aaron, Kenneth) Modified on 9/25/2002 (MDW, ). (Entered: 09/25/2002) |
| 09/25/2002 | 1838 | Application for Compensation *First Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period March 7, 2002 - July 31, 2002* for Reed Smith LLP, Special Counsel, period: 3/7/2002 to 7/31/2002, fee: $144,268.50, expenses: $1,344.69. Filed by Reed Smith LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/15/2002. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Certificate of Service # 10 Service List # 11 Service List) (Aaron, Kenneth) (Entered: 09/25/2002) |
| 09/25/2002 | 1839 | Application for Compensation *Fifth Quarterly Interim Application of* |

| | | |
|---|---|---|
| | | *Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period January 1, 2002 - March 6, 2002* for Reed Smith LLP, Special Counsel, period: 1/1/2002 to 3/6/2002, fee: $110,777.50, expenses: $4,906.55. Filed by Reed Smith LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/15/2002. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Certificate of Service # 9 Service List # 10 Service List) (Aaron, Kenneth) (Entered: 09/25/2002) |
| 09/26/2002 | 1840 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on September 30, 2002, at 2:00 p.m. (EST) [NO HEARING NECESSARY-HEARING CANCELLED]* Filed by Arlin M. Adams. Hearing scheduled for 9/30/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service # 2 Service List 2002) (Aaron, Kenneth) (Entered: 09/26/2002) |
| 09/26/2002 | 1841 | Certificate of No Objection *Regarding Docket No. 1784 (No Order Required) [Twenty-Fourth Monthly Interim Application of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel to the Debtors and Debtors in Possession for compensation and for Reimbursement of Expenses for July 1, 2002 Through July 31, 2002]* Filed by CORAM HEALTHCARE CORPORATION (related document(s)1784). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 09/26/2002) |
| 09/26/2002 | 1842 | Certificate of Service *(Relating to Order - Equity Committee's And Jenner & Block's Motion For Leave Pursuant To Local Rule 9004-1 (d) To File Response To The Noteholders' Objection To Interim Fee Applications Of Jenner & Block)* Filed by Official Committee of Equity Security Holders (related document(s)1830). (Minuti, Mark) (Entered: 09/26/2002) |
| 09/27/2002 | 1843 | Certificate of No Objection *Regarding Sixteenth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Unsecured Creditors (Related to D.I. Nos. 1795 and 1796)* Filed by Saul Ewing LLP. (Attachments: # (1) Certificate of Service) (Minuti, Mark) (Entered: 09/27/2002) |
| 09/30/2002 | 1844 | Certification of Counsel *Certification of Counsel RE: Revisions to [Docket Nos. 1108 and 1172] Interim Fee Requests for Reimbursement of Attorney's Fees and Costs for the Law Firm of Reed Smith LLP* Filed by Reed Smith LLP (related document(s)1108, |

A-234

| | | |
|---|---|---|
| | | 1172). (Attachments: # 1 Notice Notice of Filing Certification of Counsel# 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 09/30/2002) |
| 10/01/2002 | 1845 | Application for Compensation *Fourth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period June 1, 2002 - June 30, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 6/1/2002 to 6/30/2002, fee: $12,236.00, expenses: $1,676.07. Filed by Kenneth E. Aaron. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/21/2002. (Attachments: # 1 Notice # 2 Attachment Cover Sheet of Fourth Monthly Fee Application# 3 Attachment Declaration of Kenneth E. Aaron# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C Part 1 of 2# 7 Service List C Part 2 of 2# 8 Exhibit D# 9 Service List 2002 list# 10 Service List Fee App Service List# 11 Certificate of Service) (Aaron, Kenneth) (Entered: 10/01/2002) |
| 10/01/2002 | 1846 | Application for Compensation *Fifth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period July 1, 2002 through July 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 7/1/2002 to 7/31/2002, fee: $11,274.00, expenses: $2,467.25. Filed by Kenneth E. Aaron. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/21/2002. (Attachments: # 1 Attachment cover sheet of 5th fee app# 2 Notice Notice of filing of 5th fee app# 3 Declaration Declaration of Kenneth E. Aaron# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C Part 1 of 2# 7 Exhibit C Part 2 of 2# 8 Exhibit D# 9 Certificate of Service # 10 Service List # 11 Service List) (Aaron, Kenneth) (Entered: 10/01/2002) |
| 10/01/2002 | 1847 | Application for Compensation *Six Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period August 1, 2002 - August 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 8/1/2002 to 8/31/2002, fee: $13,000.50, expenses: $7,191.04. Filed by Kenneth E. Aaron. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/21/2002. (Attachments: # 1 Attachment cover sheet of 6th fee app# 2 Notice Notice of Filing of Fee Application# 3 Declaration Declaration of Kenneth E. Aaron# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C Part 1 of 2# 7 Exhibit C Part 2 of 2# 8 Exhibit D# 9 Certificate of Service # 10 Service List # 11 Service List) (Aaron, Kenneth) (Entered: 10/01/2002) |
| | | |

A-235

| | | |
|---|---|---|
| 10/02/2002 | <u>1848</u> | Application for Compensation *Notice Of Filing Of Fee Application, Twenty-Fifth Monthly Interim Application Of Pachulski, Stang, Ziehl, Young & Jones P.C. Co-Counsel For The Debtors And Debtors In Possession For Compensation And For Reimbursement Of Expenses For August 1, 2002 Through August 31, 2002* for Pachulski, Stang, Ziehl, Young & Jones, P.C., Debtor's Attorney, period: 8/1/2002 to 8/31/2002, fee: $3,698.50, expenses: $2,622.29. Filed by Pachulski, Stang, Ziehl, Young & Jones, P.C.. Objections due by 10/22/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Affidavit # <u>4</u> Service List) (Lowy, Rachel) (Entered: 10/02/2002) |
| 10/03/2002 | <u>1849</u> | Application for Compensation *Sixth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period August 1, 2002 through August 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 8/1/2002 to 8/31/2002, fee: $13,000.50, expenses: $7,191.04. Filed by Kenneth E. Aaron. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/21/2002. (Attachments: # <u>1</u> Attachment cover sheet# <u>2</u> Notice Notice of filing of fee app# <u>3</u> Declaration of Kenneth E. Aaron# <u>4</u> Exhibit A# <u>5</u> Exhibit B# <u>6</u> Exhibit C Part 1 of 2# <u>7</u> Exhibit C Part 2 of 2# <u>8</u> Exhibit D# <u>9</u> Service List # <u>10</u> Service List # <u>11</u> Certificate of Service) (Aaron, Kenneth) (Entered: 10/03/2002) |
| 10/03/2002 | <u>1850</u> | Application for Interim Professional Compensation *Sixth* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 6/1/2002 to 8/31/2002, fee: $2,634.50, expenses: $260.73. Filed by Richards, Layton & Finger P.A.. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 10/23/2002. (Attachments: # <u>1</u> Certificate of Service and Service List) (Wolfe, Etta) (Entered: 10/03/2002) |
| 10/03/2002 | <u>1851</u> | Application for Compensation *Second Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M. Adams, The Chapter 11 Trustee, for Compensation of Services Rendered and Reimbursement of Expenses Incurred for June 1, 2002 Through and Including August 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 6/1/2002 to 8/31/2002, fee: $36,510.50, expenses: $11,334.36. Filed by Kenneth E. Aaron. Hearing scheduled for 10/24/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/23/2002. (Attachments: # <u>1</u> Notice of Filing Second Quarterly Fee Application# <u>2</u> Attachment Cover Sheet# <u>3</u> Proposed Form of Order # <u>4</u> Exhibit A part 1 of 2 (Fourth Monthly Fee Application)# <u>5</u> Exhibit A part 2 of 2 (Fourth Monthly Fee Application)# <u>6</u> Exhibit B part 1 of 2 (Fifth Monthly Fee Application)# <u>7</u> Exhibit B part 2 of 2 (Fifth Monthly Fee Application)# <u>8</u> Exhibit C part 1 of 2 (Sixth Monthly |

A-236

| | | |
|---|---|---|
| | | Fee Application)# 9 Exhibit C part 2 of 2 (Sixth Monthly Fee Application)# 10 Certificate of Service # 11 Service List # 12 Service List) (Aaron, Kenneth) (Entered: 10/03/2002) |
| 10/04/2002 | 1852 | Application for Compensation *Twelfth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, The Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses incurred for the period June 1 - 30, 2002* for Michael J. Koenigsknecht, Special Counsel, period: 6/1/2002 to 6/30/2002, fee: $77,349.60, expenses: $571.50. Filed by Michael J. Koenigsknecht. Objections due by 10/24/2002. (Attachments: # 1 Notice of Filing 12th Fee Application# 2 Agreement Cover Sheet# 3 Exhibit Redacted Professional Services Rendered# 4 Exhibit B Verification of Michael Koenigsknecht# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 10/04/2002) |
| 10/04/2002 | 1853 | Application for Interim Professional Compensation *Seventh* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 5/1/2002 to 7/31/2002, fee: $11,672.50, expenses: $197.86. Filed by Wachtell, Lipton, Rosen & Katz. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 10/24/2002. (Attachments: # 1 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 10/04/2002) |
| 10/04/2002 | 1854 | Notice of Service *of Michael J. Koenigsknecht and Associates, LLC, Special Counsel to Arlin Adams, the Chapter 11 Trustee, of filing of Redacted Statement of Services for Month of June, 2002* Filed by Michael J. Koenigsknecht (related document(s)1852). (Aaron, Kenneth) (Entered: 10/04/2002) |
| 10/04/2002 | 1855 | Certification of Counsel *Certification of Counsel in Support of [DOCKET NO. 1752] Motion of the Chapter 11 Trustee to Authorize the Retention and Employment of Ernst & Young LLP as Accountant, Auditor, and Tax Services Provider* Filed by Arlin M. Adams (related document(s)1752). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/04/2002) |
| 10/04/2002 | 1856 | Notice of Hearing *Notice Of Hearing On Interim Fee Requests - Deloitte & Touche (Related to D.I. [872]; [920]; 1030; 1102; 1163; 1278; 1325; 1403* Filed by Deloitte & Touche LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 10/04/2002) |
| | | |

A-237

| 10/04/2002 | 1857 | Notice of Hearing *Notice Of Hearing On Interim Fee Requests - Jenner & Block, LLC (Related to D.I. 1714 1716 1719)* Filed by Jenner & Block, LLC. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 10/04/2002) |
|---|---|---|
| 10/04/2002 | 1858 | Notice of Hearing *Notice Of Hearing On Interim Fee Requests - Saul Ewing LLP (Related to 1267 1589 1591 1593 1613 1660 1690 1763 1779 1795* Filed by Saul Ewing LLP. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 10/04/2002) |
| 10/04/2002 | 1859 | Notice of Hearing *Notice Of Hearing On Interim Fee Requests - Altheimer & Gray (Related to D.I. [796] [870] [916] 1024 1098 1100 1252 1323 1399 1458 1553 1611* Filed by Altheimer & Gray. Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 10/04/2002) |
| 10/07/2002 | 1862 | ENTERED IN ERROR. Application for Compensation *Second Amended* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 2/26/2001 to 4/25/2001, fee: $24,000.00, expenses: $. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 6/13/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of Service and Service List) (Silberglied, Russell) Modified on 10/7/2002 (MJY, ). (Entered: 10/07/2002) |
| 10/07/2002 | 1863 | Final Application for Compensation *(Amended) of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-Counsel for the Debtors and Debtors in Possession for Compensation and for Reimbursement of Expenses for August 8, 2000 Through August 31, 2002* for Pachulski, Stang, Young & Jones, P.C., Debtor's Attorney, period: 8/8/2000 to 8/31/2002, fee: $374,594.00, expenses: $209,768.44. Filed by Pachulski, Stang, Ziehl, Young & Jones, P.C. (related document(s) 1785). Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/22/2002. (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 10/07/2002) |
| 10/07/2002 | 1864 | Notice of Service *Notice of Filing of Amended Final Fee Application of Pachulski, Stang, Ziehl, Young & Jones P.C.* Filed by Pachulski, Stang, Ziehl, Young & Jones, P.C. (related document(s)1863). (Attachments: # 1 Certificate of Service # 2 Service List) (Lowy, Rachel) (Entered: 10/07/2002) |
| 10/08/2002 | 1865 | Motion to Authorize *Motion of the Chapter 11 Trustee for* |

A-238

| | | |
|---|---|---|
| | | *Authorization to File Certain Portions of Fee Applications filed by Schnader Harrison Segal & Lewis LLP under Seal* Filed by Arlin M. Adams. Hearing scheduled for 11/20/2002 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 11/13/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 10/08/2002) |
| 10/09/2002 | 1866 | Notice of Hearing *Amended Notice Of Hearing On Interim Fee Request - Altheimer & Gray* Filed by Altheimer & Gray (related document(s)1859). Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 10/09/2002) |
| 10/09/2002 | 1867 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professionals* Filed by Arlin M. Adams. (Attachments: # 1 Attachment Ordinary Course Professionals Filing Letter for Coram Healthcare# 2 Attachment Ordinary Course Professionals Payment Schedule for Coram Healthcare# 3 Attachment Ordinary Course Professionals Filing Letter Coram, Inc.# 4 Attachment Ordinary Course Payment Schedule Coram, Inc.# 5 Service List # 6 Service List) (Aaron, Kenneth) (Entered: 10/09/2002) |
| 10/10/2002 | 1868 | Certificate of No Objection *Certificate of No Objection Regarding Docket No. 1811* Filed by Michael J. Koenigsknecht (related document(s)1811). (Aaron, Kenneth) (Entered: 10/10/2002) |
| 10/10/2002 | 1869 | Certificate of No Objection *Certificate of No Objection Regarding Docket No. 1813* Filed by Reed Smith LLP (related document(s) 1813). (Aaron, Kenneth) (Entered: 10/10/2002) |
| 10/10/2002 | 1870 | Certificate of No Objection *Certificate of No Objection Regarding Docket No. 1814* Filed by Reed Smith LLP (related document(s) 1814). (Aaron, Kenneth) (Entered: 10/10/2002) |
| 10/10/2002 | 1871 | Certificate of No Objection *Certificate of No Objection Regarding Fourth Fee Application of Reed Smith for the Period June 1, 2002 through June 30, 2002* Filed by Reed Smith LLP (related document (s)1816). (Aaron, Kenneth) (Entered: 10/10/2002) |
| 10/10/2002 | 1872 | Certificate of No Objection *Certificate of No Objection to First Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for December 22, 2000 through December 31, 2001* Filed by Ernst & Young LLP (related document(s)1824). (Aaron, Kenneth) (Entered: 10/10/2002) |

A-239