| 10/10/2002 | 1873 | Application for Interim Professional Compensation *Seventeenth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From August 1, 2002 through August 31, 2002* for Saul Ewing LLP, Other Professional, period: 8/1/2002 to 8/31/2002, fee: $2,402.00, expenses: $370.06. Filed by Saul Ewing LLP. Objections due by 10/30/2002. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 10/10/2002) |
| --- | --- | --- |
| 10/10/2002 | 1874 | Notice of Hearing *Notice of Fee Application (Seventeenth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From August 1, 2002 through August 31, 2002)* Filed by Saul Ewing LLP (related document(s)1873). Objections due by 10/30/2002. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/10/2002) |
| 10/10/2002 | 1875 | Certificate of No Objection *to the Fifth Fee Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period July 1, 2002 - July 31, 2002* Filed by Reed Smith LLP (related document(s)1817). (Aaron, Kenneth) (Entered: 10/10/2002) |
| 10/10/2002 | 1876 | Certificate of No Objection *Re: Twenty-Fourth Monthly Application of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee (related document(s)1821). (Wolfe, Etta) (Entered: 10/10/2002) |
| 10/10/2002 | 1877 | ENTERED IN ERROR Certificate of No Objection *Re: Twenty-Third Application of Wachtell, Lipton, Rosen & Katz* Filed by Creditors' Committee (related document(s)1822). (Wolfe, Etta) Modified on 10/10/2002 (VIB, ). (Entered: 10/10/2002) |
| 10/10/2002 | | Corrective Entry Wrong Attachment Was Filed, Pleading To Be Refiled (VIB, ) (Entered: 10/10/2002) |
| 10/10/2002 | 1878 | Certificate of No Objection *Re: Twenty - Second Monthly Application of Wachtell, Lipton, Rosen & Katz* Filed by Creditors' Committee (related document(s)1822). (Wolfe, Etta) (Entered: 10/10/2002) |
| 10/10/2002 | 1879 | Certificate of No Objection *Re: Twenty-Third Monthly Application of Wachtell, Lipton, Rosen & Katz* Filed by Creditors' Committee (related document(s)1823). (Wolfe, Etta) (Entered: 10/10/2002) |

| | | |
|---|---|---|
| 10/10/2002 | <u>1880</u> | Notice of Hearing *of Interim Fee Applications* Filed by Creditors' Committee. Hearing scheduled for 10/24/2002 at 04:00 PM (check with court for location). (Attachments: # <u>1</u> Exhibit A) (Wolfe, Etta) (Entered: 10/10/2002) |
| 10/10/2002 | <u>1881</u> | Certification of Counsel *Certificate of Counsel Regarding Rescheduling of Omnibus Hearing Date from October 24, 2002, to November 7, 2002, at 12:30 P.M. [OCTOBER 24, 2002 HEARING CANCELLED AND RESCHEDULED FOR NOVEMBER 7, 2002 at 12:30 P.M.)* Filed by Arlin M. Adams (related document(s)<u>1622</u>). (Attachments: # <u>1</u> Notice Notice of Rescheduling of Omnibus Hearing Date from October 24, 2002, to November 7, 2002, at 12:30 p.m. and Notice of Filing of Related Certification of Counsel# <u>2</u> Exhibit A-[REVISED] Order Scheduling Omnibus Hearing Dates# <u>3</u> Certificate of Service # <u>4</u> Service List) (Aaron, Kenneth) (Entered: 10/10/2002) |
| 10/10/2002 | <u>1882</u> | Application for Compensation *Six Application of Reed Smith LLP as Special Counsel for The Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses incurred for the Period August 1, 2002 - August 31, 2002* for Reed Smith LLP, Special Counsel, period: 8/1/2002 to 8/31/2002, fee: $11,304.00, expenses: $137.35. Filed by Reed Smith LLP. Objections due by 10/30/2002. (Attachments: # <u>1</u> Notice Notice of Filing of Sixth Fee Application# <u>2</u> Attachment cover sheet# <u>3</u> Exhibit A - Time Records# <u>4</u> Service List B Verified Statement# <u>5</u> Certificate of Service # <u>6</u> Service List # <u>7</u> Service List) (Aaron, Kenneth) (Entered: 10/10/2002) |
| 10/10/2002 | <u>1883</u> | Certificate of No Objection *Certificate of No Objection Regarding Third Fee Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1, 2002 - May 31, 2002* Filed by Reed Smith LLP (related document(s)<u>1815</u>). (Aaron, Kenneth) (Entered: 10/10/2002) |
| 10/10/2002 | <u>1884</u> | Amended Notice of Hearing *RE-NOTICE OF MOTION of the Chapter 11 Trustee for Authorization to File Certain Portions of Fee Applications filed by Schnader Harrison Segal & Lewis LLP under Seal [NEW HEARING DATE- 11/07/02 @ 12:30 P.M. & NEW OBJ. DATE-10/31/02]* Filed by Arlin M. Adams (related document(s) <u>1865</u>). Hearing scheduled for 11/7/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/31/2002. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List 2002 SERVICE LIST) (Aaron, Kenneth) (Entered: 10/10/2002) |
| | | |

| 10/10/2002 | 1885 | Certificate of No Objection *Certificate of No Objection Regarding Docket No. 1752 [Ernst & Young Retention Application] -related documents no. 1752 and no. 1855* Filed by Arlin M. Adams (related document(s)1752). (Aaron, Kenneth) (Entered: 10/10/2002) |
|------------|------|---|
| 10/10/2002 | 1919 | Notice of Appearance */Request For Notice And Request For Disclosure Statement And Plan Of Reorganization.* Filed by National Labor Relations Board- Region 5. (MML, ) (Entered: 10/29/2002) |
| 10/10/2002 | 1920 | Notice of Service *Of Pendency Of Unfair Labor Practice Litigation.* Filed by National Labor Relations Board- Region 5. (MML, ) (Entered: 10/29/2002) |
| 10/14/2002 | 1886 | Application to Employ *Motion of the Chapter 11 Trustee for Authorization to Retain and Employ SSG Capital Advisors, L.P. and Ewing Monroe Bemiss & Co. as Investment Bankers and Restructuring Advisors* SSG Capital Advisors, L.P. and Ewing Monroe Bemis & Co. as Investment Bankers and Restructuring Advisors Filed by Arlin M. Adams. Hearing scheduled for 11/7/2002 at 12:30 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/31/2002. (Attachments: # 1 Notice Notice of Filing of Motion# 2 Exhibit A - Engagement Agreement# 3 Exhibit B - Affidavit of J. Scott Victor# 4 Exhibit C - Affidavit of Samuel M. Bemiss, III# 5 Proposed Form of Order # 6 Certificate of Service # 7 Service List) (Aaron, Kenneth) (Entered: 10/14/2002) |
| 10/15/2002 | 1887 | First Application for Interim Professional Compensation *First Quarterly Fee Application of Schnader Harrison Segal & Lewiss LLP for Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the period from March 7, 2002 through May 31, 2002 [for SCHNADER HARRISON SEGAL & LEWIS LLP]* for Kenneth E. Aaron, Trustee's Attorney, period: 3/7/2002 to 5/31/2002, fee: $275,456.50, expenses: $7,695.07. Filed by Warning: party not known (related document(s)1701, 1723, 1702). Hearing scheduled for 11/7/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/31/2002. (Attachments: # 1 Notice Notice of Filing of Quarterly Fee App# 2 Notice Cover Sheet Notice to Fee App# 3 Exhibit A-Retention Order# 4 Exhibit B-Cover Sheet First Monthly# 5 Exhibit C-Cover Sheet Second Monthly# 6 Exhibit D-Cover Sheet Third Monthly# 7 Proposed Form of Order # 8 Certificate of Service # 9 Service List Fee Applications Service List# 10 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/15/2002) |
| 10/16/2002 | 1888 | Application for Compensation *SECOND Amended Final Fee Application Of Pachulski, Stang, Ziehl, Young & Jones P.C., Co-* |

| | | |
|---|---|---|
| | | *Counsel For The Debtors And Debtors In Possession For Compensation And For Reimbursement Of Expenses For August 8, 2000 Through August 31, 2002* for Pachulski, Stang, Ziehl, Young & Jones, P.C., Debtor's Attorney, period: 8/8/2000 to 8/31/2002, fee: $375,206.90, expenses: $211,782.94. Filed by Laura Davis Jones (related document(s)1863). Hearing scheduled for 10/24/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 10/22/2002. (Attachments: # 1 Proposed Form of Order # 2 Exhibit A# 3 Affidavit of Service# 4 Service List) (Jones, Laura Davis) (Entered: 10/16/2002) |
| 10/16/2002 | 1889 | Notice of Service *Notice of Filing of Second Amended Final Fee Application of Pachulski, Stang, Ziehl, Young & Jones P.C.* Filed by Coram Healthcare Corporation (related document(s)1888). (Attachments: # 1 Affidavit of Service# 2 Service List) (Jones, Laura Davis) (Entered: 10/16/2002) |
| 10/17/2002 | 1897 | Order Granting Application Of The Chapter 11 Trustee For An Order Authorizing Retention & Employment Of Ernst & Young LLP As Accountant, Auditor And Tax Services Provider. Signed on 10/17/2002 (Related Doc(s)1752). (TAS, ) (Entered: 10/18/2002) |
| 10/17/2002 | 1898 | Order (Revised) Scheduling Omnibus Hearing Dates. Signed on 10/17/2002 (Related Doc(s)1622 and 1881). (TAS, ) (Entered: 10/18/2002) |
| 10/18/2002 | 1890 | Certificate of No Objection *Certificate of No Objection to First Quarterly Interim Application of Reed Smith LLP for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period March 7, 2002 through July 31, 2002* Filed by Reed Smith LLP (related document(s)1838). (Aaron, Kenneth) (Entered: 10/18/2002) |
| 10/18/2002 | 1891 | Certificate of No Objection *Certificate of No Objection to Amended Twelfth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period February 1, 2002 through March 6, 2002* Filed by Ernst & Young LLP (related document(s)1833). (Aaron, Kenneth) (Entered: 10/18/2002) |
| 10/18/2002 | 1892 | Certificate of No Objection *Certificate of No Objection to Amended Thirteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period March 7, 2002 through March 31, 2002* Filed by Ernst & Young LLP (related document(s)1834). (Aaron, Kenneth) (Entered: 10/18/2002) |
| | | |

| 10/18/2002 | 1893 | Notice of Hearing *[Re-Notice of Hearing on Interim Fee Requests] (Related to D.I. No. 1857)* Filed by Jenner & Block, LLC. Hearing scheduled for 11/7/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/18/2002) |
| --- | --- | --- |
| 10/18/2002 | 1894 | Certificate of No Objection *Certificate of No Objection to Fifteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period May 1, 2002 through May 31, 2002* Filed by Ernst & Young LLP (related document(s)1835). (Aaron, Kenneth) (Entered: 10/18/2002) |
| 10/18/2002 | 1895 | Notice of Hearing *[Re-Notice of Hearing on Interim Fee Requests] (Related to D. I. No. 1858)* Filed by Saul Ewing LLP. Hearing scheduled for 11/7/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/18/2002) |
| 10/18/2002 | 1896 | Notice of Hearing *[Re-Notice of Hearing on Amended Interim Fee Requests] (Related to D.I. No. 1866)* Filed by Altheimer & Gray. Hearing scheduled for 11/7/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/18/2002) |
| 10/18/2002 | 1899 | Application for Compensation *Thirteenth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, The Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all actual and Necessary Expenses for the Period July 1 through July 31, 2002* for Michael J. Koenigsknecht, Special Counsel, period: 7/1/2002 to 7/31/2002, fee: $95,203.75, expenses: $66,167.41. Filed by Michael J. Koenigsknecht. Objections due by 11/7/2002. (Attachments: # 1 Attachment cover sheet# 2 Notice Notice of Filing of Fee Application# 3 Exhibit A - Redacted Bills# 4 Exhibit B - Verificiation of Michael Koenigsknecht# 5 Service List # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 10/18/2002) |
| 10/18/2002 | 1900 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC, Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, of Filing of Redacted Statement of Services for Month of July, 2002* Filed by Michael J. Koenigsknecht (related document(s) 1899). (Aaron, Kenneth) (Entered: 10/18/2002) |
| 10/18/2002 | 1901 | Motion to Assume/Reject *Motion of the Chapter 11 Trustee for Authorization to (I) Assume a Lease of Non-Residential Real Property (Plainview, New York), and (II) Enter into Lease Amendment with* |

| | | |
|---|---|---|
| | | *Respect Thereto* Filed by Arlin M. Adams. Hearing scheduled for 11/7/2002 at 12:30 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/31/2002. (Attachments: # <u>1</u> Notice Notice of Motion# <u>2</u> Proposed Form of Order # <u>3</u> Exhibit A - Lease# <u>4</u> Exhibit B# 5 Certificate of Service # <u>6</u> Service List) (Aaron, Kenneth) (Entered: 10/18/2002) |
| 10/21/2002 | <u>1902</u> | Notice of Hearing *Re-Notice of Hearing on Interim Fee Requests (Deloitte & Touche) (Related to D.I. <u>1856</u>)* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 11/7/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # <u>1</u> Exhibit "A"# <u>2</u> Certificate of Service) (Minuti, Mark) (Entered: 10/21/2002) |
| 10/21/2002 | <u>1903</u> | Notice of Hearing *Re-Notice of Hearing to Consider Interim Fee Applications* Filed by Creditors' Committee. Hearing scheduled for 11/7/2002 at 12:30 PM (check with court for location). (Attachments: # <u>1</u> Exhibit A# <u>2</u> Certificate of Service and Service List) (Wolfe, Etta) (Entered: 10/21/2002) |
| 10/22/2002 | <u>1904</u> | Notice of Service *Notice of Filing of Amended Notice of First Quarterly Interim Application of Ernst & Youngt LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for December 22, 2000 through December 31, 2002* Filed by Ernst & Young LLP (related document(s)<u>1824</u>). (Attachments: # <u>1</u> Attachment amended notice# <u>2</u> Certificate of Service # <u>3</u> Service List) (Aaron, Kenneth) (Entered: 10/22/2002) |
| 10/22/2002 | <u>1905</u> | Notice of Service *Notice of Filing of Amended Notice of First Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period March 7, 2002 through May 31, 2002* Filed by Arlin M. Adams (related document(s)<u>1887</u>). (Attachments: # <u>1</u> Attachment Amended Notice# <u>2</u> Certificate of Service # <u>3</u> Service List) (Aaron, Kenneth) (Entered: 10/22/2002) |
| 10/23/2002 | <u>1906</u> | Certificate of Service *Certificate of Order Granting Application of the Chapter 11 Trustee Authorizing Retention and Employment of Ernst & Young LLP as Account, Auditor and Tex Services Provider; and Order (Revised) Scheduling Omnibus Hearing Dates* Filed by Arlin M. Adams. (Attachments: # <u>1</u> Service List) (Aaron, Kenneth) (Entered: 10/23/2002) |
| 10/24/2002 | <u>1907</u> | Certificate of No Objection *NO ORDER REQUIRED Regarding Docket No. 1848 - Twenty-Fifth Monthly Interim Application Of Pachulski, Stang, Ziehl, Young & Jones P.C. Co-Counsel For The* |

| | | |
|---|---|---|
| | | *Debtors And Debtors In Possession For Compensation And For Reimbursement Of Expenses For August 1, 2002 Through August 31, 2002* Filed by CORAM HEALTHCARE CORPORATION (related document(s)<u>1848</u>). (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Lowy, Rachel) (Entered: 10/24/2002) |
| 10/25/2002 | <u>1908</u> | Certificate of No Objection *Certificate of No Objection to Fourteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period April 1, 2002 through April 30, 2002* Filed by Ernst & Young LLP (related document(s)<u>1630</u>). (Aaron, Kenneth) (Entered: 10/25/2002) |
| 10/28/2002 | <u>1909</u> | Certificate of No Objection *Certificate of No Objection to Twelfth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses incurred for the period June 1 - June 30, 2002* Filed by Michael J. Koenigsknecht (related document(s)<u>1852</u>). (Aaron, Kenneth) (Entered: 10/28/2002) |
| 10/28/2002 | <u>1910</u> | Certificate of No Objection *Certificate of No Objection to First Quarterly Fee Application of Weir & Partners LLP, Co-Counsel for Arlin Adams, Chapter 11 Trustee, for Compensation and for Reimbursement of Expenses Incurred on March 7, 2002 Through and Including May 31, 2002* Filed by Arlin M. Adams (related document (s)<u>1819</u>). (Aaron, Kenneth) (Entered: 10/28/2002) |
| 10/28/2002 | <u>1911</u> | Certificate of No Objection *Certificate of No Objection to Fourth Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning June 1, 2002 Through June 30, 2002* Filed by Arlin M. Adams (related document(s)<u>1845</u>). (Aaron, Kenneth) (Entered: 10/28/2002) |
| 10/28/2002 | <u>1912</u> | Certificate of No Objection *Certification of No Objection to Fifth Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning July 1, 2002 Through July 31, 2002* Filed by Arlin M. Adams (related document(s)<u>1846</u>). (Aaron, Kenneth) (Entered: 10/28/2002) |
| 10/28/2002 | <u>1913</u> | Certificate of No Objection *Certificate of No Objection to Sixth Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning August 1,* |

|  |  | *2002 through August 31, 2002* Filed by Arlin M. Adams (related document(s)1849). (Aaron, Kenneth) (Entered: 10/28/2002) |
|---|---|---|
| 10/28/2002 | 1914 | Certificate of No Objection *Certificate of No Objection to Second Quarterly Fee Application of Weir & Partners LLP, Co-Counsel for Arlin Adams, Chapter 11 Trustee, for Compensation and for Reimbursement of Expenses Incurred on June 1, 2002 Through and Including August 31, 2002* Filed by Arlin M. Adams (related document(s)1851). (Aaron, Kenneth) (Entered: 10/28/2002) |
| 10/28/2002 | 1915 | Application for Compensation *Sixteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period June 1, 2002 Through June 30, 2002* for Ernst & Young LLP, Accountant, period: 6/1/2002 to 6/30/2002, fee: $9,280.00, expenses: $0.00. Filed by Ernst & Young LLP. Objections due by 10/18/2002. (Attachments: # 1 Attachment cover sheet# 2 Notice of Filing Fee Application# 3 Attachment Certification of Arlyn Dozeman# 4 Exhibit A# 5 Service List B - Detail of Hours Incurred# 6 Exhibit C- Detail of Expenses# 7 Certificate of Service # 8 Service List) (Aaron, Kenneth) (Entered: 10/28/2002) |
| 10/28/2002 | 1916 | Application for Compensation *Seventeenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period July 1, 2002 Through July 31, 2002* for Ernst & Young LLP, Accountant, period: 7/1/2002 to 7/31/2002, fee: $6,766.00, expenses: $0.00. Filed by Ernst & Young LLP. Objections due by 11/18/2002. (Attachments: # 1 Attachment cover sheet to fee app# 2 Notice # 3 Attachment Certification of Arlyn Dozeman# 4 Exhibit A# 5 Exhibit B - Detail of Hours Incurred# 6 Exhibit C - Detail of Expenses# 7 Certificate of Service # 8 Service List) (Aaron, Kenneth) (Entered: 10/28/2002) |
| 10/28/2002 | 1917 | Notice of Hearing *re: Interim Fee Applications of Wachtell, Lipton, Rosen & Katz* Filed by Creditors' Committee. Hearing scheduled for 11/7/2002 at 12:30 PM (check with court for location). (Attachments: # 1 Exhibit A# 2 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 10/28/2002) |
| 10/28/2002 | 1918 | Application for Interim Professional Compensation *Eighteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period August 1, 2002 through August 31, 2002* for Ernst & Young LLP, Accountant, period: 8/1/2002 to 8/31/2002, fee: $26,033.00, expenses: $0.00. Filed by Ernst & Young LLP. Objections due by 11/18/2002. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Attachment Certification of Arlyn |

| | | |
|---|---|---|
| | | Dozeman# <u>4</u> Exhibit A# <u>5</u> Exhibit B - Detail of Hours Incurred# <u>6</u> Exhibit C - Detail of Expenses# <u>7</u> Certificate of Service # <u>8</u> Service List) (Aaron, Kenneth) (Entered: 10/28/2002) |
| 10/29/2002 | <u>1921</u> | Motion to Appear pro hac vice Filed by Jacqueline Stewart. (Kotler, Joel) (Entered: 10/29/2002) |
| 10/29/2002 | <u>1922</u> | Motion to Appear pro hac vice Filed by Jacqueline Stewart. (Kotler, Joel) (Entered: 10/29/2002) |
| 10/29/2002 | <u>1923</u> | Motion to Appear pro hac vice Filed by Jacqueline Stewart. (Kotler, Joel) (Entered: 10/29/2002) |
| 10/31/2002 | <u>1924</u> | Certificate of No Objection *Certificate of No Objection to Twentieth Interim Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement for All Actual and Necessary Expenses Incurred for the Period March 1, 2002 through March 31, 2002* Filed by Reed Smith LLP (related document(s)<u>1610</u>). (Aaron, Kenneth) (Entered: 10/31/2002) |
| 10/31/2002 | <u>1925</u> | Certificate of No Objection *Certificate of No Objection Regarding Amended Twentieth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period March 1, 2002 - March 6, 2002* Filed by Arlin M. Adams (related document(s)<u>1831</u>). (Aaron, Kenneth) (Entered: 10/31/2002) |
| 10/31/2002 | <u>1926</u> | Monthly Application for Compensation *Twenty-Fifth* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 9/1/2002 to 9/30/2002, fee: $1,069.00, expenses: $135.95. Filed by Richards, Layton & Finger P.A.. Objections due by 11/20/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Certificate of Service and Service List) (Wolfe, Etta) (Entered: 10/31/2002) |
| 10/31/2002 | <u>1927</u> | Application for Compensation *Seventh Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period September 1, 2002 through September 30, 2002* for Reed Smith LLP, Special Counsel, period: 9/1/2002 to 9/30/2002, fee: $18,871.00, expenses: $225.97. Filed by Reed Smith LLP. Objections due by 11/20/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment cover sheet to 7th fee app# <u>3</u> Exhibit A - Time Records# <u>4</u> Exhibit B - Verificiation of Eugene Tillman# <u>5</u> Certificate of Service # <u>6</u> Service List) (Aaron, Kenneth) (Entered: 10/31/2002) |

| 10/31/2002 | 1928 | Order Granting Admission Pro Hac Vice Of Leonard McClellan, Esquire. Signed on 10/31/2002 (Related Document 1923). (TAS, ) (Entered: 11/01/2002) |
| 10/31/2002 | 1929 | Order Granting Admission Pro Hac Vice Of Brandon I. Dorsey, Esquire. Signed on 10/31/2002 (Related Document 1921). (TAS, ) (Entered: 11/01/2002) |
| 10/31/2002 | 1930 | Order Granting Admission Pro Hac Vice Of Herbert Lee, Jr. , Esquire. Signed on 10/31/2002 (Related Document 1922). (TAS, ) (Entered: 11/01/2002) |
| 11/01/2002 | 1931 | Certificate of No Objection *Regarding Seventeenth Interim Fee Application of Saul Ewing LLP as Local Counsel for The Official Committee of Equity Security Holders (Related to D.I. Nos. 1873 and 1874)* Filed by Saul Ewing LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/01/2002) |
| 11/01/2002 | 1932 | Certificate of No Objection *Certificate of No Objection to the Motion of the Chapter 11 Trustee for Authorization to File Certain Portions of Fee Applications filed by Schnader Harrison Segal & Lewis LLP Under Seal* Filed by Arlin M. Adams (related document(s)1865). (Aaron, Kenneth) (Entered: 11/01/2002) |
| 11/01/2002 | 1933 | Certificate of No Objection *Certification of No Objection regarding Motion of the Chapter 11 Trustee for Authorization to (I) Assume a Lease of Non-Residential Real Property (Plainview, New York), and (II) Enter into Lease Amendment with Respect Thereto* Filed by Arlin M. Adams (related document(s)1901). (Aaron, Kenneth) (Entered: 11/01/2002) |
| 11/01/2002 | 1934 | Application for Compensation *Fourteenth Interim Application of Michael J. Koenigsknecht & Associates, LCC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for the Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 1, 2002 through August 31, 2002* for Michael J. Koenigsknecht, Special Counsel, period: 8/1/2002 to 8/31/2002, fee: $48,551.00, expenses: $14,209.93. Filed by Michael J. Koenigsknecht. Objections due by 11/21/2002. (Attachments: # 1 Attachment cover sheet to fee app# 2 Notice # 3 Service List A Redacted Time# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 11/01/2002) |
| 11/04/2002 | 1935 | Certificate of No Objection *Regarding [CM/ECF #1549]* Filed by Altheimer & Gray. (Attachments: # 1 Proposed Form of Order Granting [Docket No. 1549] Fourth Interim Fee Application Request for Altheimer & Gray for the Period 10/1/01 through and including |

| | | |
|---|---|---|
| | | 1/31/02) (Aaron, Kenneth) (Entered: 11/04/2002) |
| 11/04/2002 | 1936 | Certificate of No Objection *Regarding [CM/ECF #1545]* Filed by Deloitte & Touche LLP (related document(s)1545). (Attachments: # 1 Proposed Form of Order Order Granting [Docket No. 1545] Third Interim Fee Application Request for Deloitte & Touche for the Period 9/23/01 - 12/29/01) (Aaron, Kenneth) (Entered: 11/04/2002) |
| 11/04/2002 | 1937 | Certificate of No Objection *Regarding [CM/ECF #1684]* Filed by Wachtell, Lipton, Rosen & Katz (related document(s)1684). (Attachments: # 1 Proposed Form of Order Order Granting [Docket No. 1684] Fifth Interim Fee Application Request for Wachtell, Lipton, Rosen & Katz, for the Period 11/1/01 through and including 1/31/02) (Aaron, Kenneth) (Entered: 11/04/2002) |
| 11/04/2002 | 1938 | Certificate of No Objection *Regarding [CM/ECF #1685]* Filed by Wachtell, Lipton, Rosen & Katz (related document(s)1685). (Attachments: # 1 Proposed Form of Order Order Granting [Docket No. 1685] Sixth Interim Fee Application Request for Wachtell, Lipton, Rosen & Katz, for the Period 2/1/02 through and including 4/30/02) (Aaron, Kenneth) (Entered: 11/04/2002) |
| 11/04/2002 | 1939 | Certificate of No Objection *Regarding [CM/ECF #1839]* Filed by Reed Smith LLP (related document(s)1839). (Aaron, Kenneth) (Entered: 11/04/2002) |
| 11/04/2002 | 1940 | Certification of Counsel *Certification of Counsel in Support of Motion of the Chapter 11 Trustee for Authorization to Retain and Employ SSG Capital Advisors, L.P. and Ewing Monroe Bemiss & Co. as Investment Bankers and Restructuring Advisors* Filed by Arlin M. Adams (related document(s)1886). (Attachments: # 1 Exhibit A - Order) (Aaron, Kenneth) (Entered: 11/04/2002) |
| 11/04/2002 | 1941 | Certificate of Service *Certificate of Service of Certification fo Counsel in Support of Motion of the Chapter 11 Trustee for Authorization to Retain and Employ SSG Capital Advisors, L.P. and Ewing Monroe Bemiss & Co. as Investments Bankers and Restructuring Advisors* Filed by Arlin M. Adams (related document (s)1940). (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 11/04/2002) |
| 11/04/2002 | 1942 | Certificate of No Objection *Regarding Docket No. 1850 - Sixth Interim Fee Application Request* Filed by Creditors' Committee. (Attachments: # 1 Exhibit A) (Wolfe, Etta) (Entered: 11/04/2002) |
| 11/04/2002 | 1943 | Certificate of No Objection *Certification of No Objection Regarding Chapter 11 Trustee's Motion to Retain Investment Advisors* Filed by Arlin M. Adams (related document(s)1886). (Aaron, Kenneth) |

|  |  |  |
|---|---|---|
|  |  | (Entered: 11/04/2002) |
| 11/04/2002 | 1944 | Notice of Removal *Notice of Withdrawal of Certificate of No Objection, Docket No. 1935 Regarding Fourth Interim, Fee Application Request Filed by Altheimer & Gray for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for October 1, 2001 through and including January 31, 2002.* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 11/04/2002) |
| 11/05/2002 | 1945 | Certificate of No Objection *Certificate of No Objection Regarding CM/ECF #1886 (Chapter 11 Trustee's Motion to Retain Investment Advisors) (OVERRIDES CM/ECF#1943, WHICH WAS ENTERED IN ERROR)* Filed by Arlin M. Adams (related document(s)1886). (Aaron, Kenneth) (Entered: 11/05/2002) |
| 11/05/2002 | 1946 | Certificate of No Objection *Certificate of No Objection Re: 1887 ( Schnader First Quarterly Fee Application) (also related no. 1905)* Filed by Arlin M. Adams (related document(s)1887). (Aaron, Kenneth) (Entered: 11/05/2002) |
| 11/05/2002 | 1947 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on November 7, 2002, at 12:30 p.. (EST)[DESIGNATED FOR HEARING OF ALL FEE APPLICATIONS TIMELY FILED TO DATE]* Filed by Arlin M. Adams. Hearing scheduled for 11/7/2002 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Aaron, Kenneth) (Entered: 11/05/2002) |
| 11/05/2002 | 1948 | Certificate of No Objection *Re: Seventh Interim Fee Application of Wachtell, Lipton, Rosen & Katz* Filed by Wachtell, Lipton, Rosen & Katz (related document(s)1853). (Wolfe, Etta) (Entered: 11/05/2002) |
| 11/05/2002 | 1949 | Order Granting Motion Of The Chapter 11 Trustee For Authorization To File Certain Portions Of Fee Applications Filed By Schnader Harrison Segal & Lewis LLP Under Seal. Signed on 11/5/2002 (Related Document 1865). (TAS, ) (Entered: 11/06/2002) |
| 11/05/2002 | 1950 | Order Granting Motion Of The Chapter 11 Trustee For Authorization To (I) Assume A Lease Of Non-Residential Real Property (Plainview, New York), And (II) Enter Into Lease Amendment With Respect Thereto. Signed on 11/5/2002 (Related Document 1901). (TAS, ) (Entered: 11/06/2002) |
| 11/06/2002 | 1951 | Certificate of Service Filed by Coram Healthcare Corporation (related document(s)1947). (Aaron, Kenneth) (Entered: 11/06/2002) |
|  |  |  |

| 11/07/2002 | 1952 | Certificate of No Objection *Re: Third Interim Fee Application Request of Wachtell, Lipton, Rosen & Katz [Docket No. 1153]* Filed by Creditors' Committee. (Wolfe, Etta) (Entered: 11/07/2002) |
|---|---|---|
| 11/07/2002 | 1953 | Certificate of No Objection *Re: Amended Interim Fee Application Request of Wachtell, Lipton, Rosen & Katz [Docket No. 1860]* Filed by Creditors' Committee. (Wolfe, Etta) (Entered: 11/07/2002) |
| 11/07/2002 | 1954 | Application for Compensation *FOURTH MONTHLY INTERIM APPLICATION OF SCHNADER HARRISON SEGAL & LEWIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE CHAPTER 11 TRUSTEE FOR THE PERIOD BEGINNING JUNE1-30, 2002* for Arlin M. Adams, Trustee's Attorney, period: 6/1/2002 to 6/30/2002, fee: $111,932.00, expenses: $2107.42. Filed by Arlin M. Adams. Objections due by 11/27/2002. (Attachments: # 1 Notice Notice of Filing of Fee App# 2 Exhibit Cover Sheet for Fee App# 3 Exhibit A-Retention Order# 4 Exhibit B-Partially Redacted Statement of Services# 5 Proposed Form of Order) (Aaron, Kenneth) (Entered: 11/07/2002) |
| 11/07/2002 | 1955 | Application for Interim Professional Compensation *FIFTH MONTHLY INTERIM APPLICATION OF SCHNADER HARRISON SEGAL & LEWIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE CHAPTER 11 TRUSTEE FOR THE PERIOD BEGINNING JULY 1, 2002 THROUGH JULY 31, 2002* for Arlin M. Adams, Trustee's Attorney, period: 7/1/2002 to 7/31/2002, fee: $147,252.50, expenses: $3,474.93. Filed by Kenneth E. Aaron, Arlin M. Adams. Objections due by 11/27/2002. (Attachments: # 1 Notice Notice of Filing# 2 Notice Cover Sheet# 3 Exhibit A-Retention Order# 4 Exhibit B- Partially Redacted Statement of Services# 5 Proposed Form of Order) (Aaron, Kenneth) (Entered: 11/07/2002) |
| 11/07/2002 | 1956 | Application for Interim Professional Compensation *SIXTH MONTHLY INTERIM APPLICATION OF SCHNADER HARRISON SEGAL & LEWIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE CHAPTER 11 TRUSTEE FOR THE PERIOD BEGINNING AUGUST 1, 2002 THROUGH AUGUST 31, 2002* for Arlin M. Adams, Trustee's Attorney, period: 8/1/2002 to 8/31/2002, fee: $166,485.50, expenses: $2,842.34. Filed by Kenneth E. Aaron, Arlin M. Adams. Objections due by 11/27/2002. (Attachments: # 1 Notice Notice of Filing# 2 Notice Cover Sheet# 3 Exhibit A-Retention Order# 4 Service List B-Redacted Bill# 5 Proposed Form of Order) (Aaron, Kenneth) (Entered: 11/07/2002) |
| 11/07/2002 | 1957 | Application for Interim Professional Compensation *SEVENTH* |

| | | |
|---|---|---|
| | | *MONTHLY INTERIM APPLICATION OF SCHNADER HARRISON SEGAL & LEWIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE CHAPTER 11 TRUSTEE FOR THE PERIOD BEGINNING SEPTEMBER 1, 2002 THROUGH SEPTEMBER 30, 2002* for Arlin M. Adams, Trustee's Attorney, period: 9/1/2002 to 9/30/2002, fee: $149,110.00, expenses: $4,136.05. Filed by Kenneth E. Aaron, Arlin M. Adams. Objections due by 11/27/2002. (Attachments: # 1 Notice Notice of Filing# 2 Notice Cover Sheet for Fee App# 3 Exhibit A-Retention Order# 4 Exhibit B-Partially Redacted Statement of Services# 5 Proposed Form of Order) (Aaron, Kenneth) (Entered: 11/07/2002) |
| 11/07/2002 | 1958 | Hearing Held/Court Sign-In Sheet (related document(s)1947) . (LMC, ) (Entered: 11/08/2002) |
| 11/08/2002 | 1959 | Certificate of Service *of Fourth, Fifth, Sixth, and Seventh Monthly Interims of Schnader Harison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee* Filed by Arlin M. Adams (related document(s)1954, 1955, 1956, 1957). (Attachments: # 1 Service List Fee Applications Service List# 2 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/08/2002) |
| 11/08/2002 | 1960 | Application for Interim Professional Compensation *NINETEENTH MONTHLY FEE APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS AND ACCOUNTING ADVISORS* for Ernst & Young LLP, Accountant, period: 9/1/2002 to 9/30/2002, fee: $36,908, expenses: $0.00. Filed by Kenneth E. Aaron, Ernst & Young LLP. Objections due by 11/29/2002. (Attachments: # 1 Notice Notice of Filing# 2 Notice Cover Sheet# 3 Affidavit Supporting Affidavit# 4 Exhibit - Retention Order# 5 Exhibit B- Statement of Fees# 6 Exhibit C-Statement of Expenses# 7 Certificate of Service # 8 Service List Fee Applications Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/08/2002) |
| 11/12/2002 | | Application for Interim Professional Compensation *(FOURTH) For Services Rendered And Reimbursement Of Expenses Incurred As Counsel To The Chapter 11 Trustee For The Period Beginning June 1, 2002 Through June 30, 2002.* Filed by Schnader Harrison Segal & Lewis LLP. (MML, ) (Entered: 11/25/2002) |
| 11/12/2002 | | Application for Interim Professional Compensation *(FIFTH) For Services Rendered And Reimbursement Of Expenses Incurred As Counsel To The Chapter 11 Trustee For The Period Beginning July 1, 2002 Through July 31, 2002.* Filed by Schnader Harrison Segal & Lewis LLP. (MML, ) (Entered: 11/25/2002) |

| 11/12/2002 | | Application for Interim Professional Compensation *(SIXTH) For Services Rendered And Reimbursement Of Expenses Incurred As Counsel To The Chapter 11 Trustee For The Period Beginning August 1, 2002 Through August 31, 2002.* Filed by Schnader Harrison Segal & Lewis LLP. (MML, ) (Entered: 11/25/2002) |
| --- | --- | --- |
| 11/12/2002 | | Application for Interim Professional Compensation *(SEVENTH) For Services Rendered And Reimbursement Of Expenses Incurred As Counsel To The Chapter 11 Trustee For The Period Beginning September 1, 2002 Through Septembe 30, 2002.* Filed by Schnader Harrison Segal & Lewis LLP. (MML, ) (Entered: 11/25/2002) |
| 11/14/2002 | 1961 | Notice of Agenda of Matters Scheduled for Hearing *AMENDED Notice of Agenda of Matters Scheduled for Hearing on November 7, 2002, at 12:30 p.m. (EST) [Designated for Hearing of all Fee Applications Timely Filed to Date]* Filed by Arlin M. Adams (related document(s)1947). Hearing scheduled for 11/7/2002 at 12:30 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Exhibit 1-Blackline of Changes Made to Agenda# 2 Certificate of Service # 3 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/14/2002) |
| 11/18/2002 | 1962 | Notice of Adjournment *HEARING CANCELLED Notice of Agenda of Matters Scheduled for Hearing on November 20, 2002, at 12:00 p.m. (EST) [All matters have been continued. No hearing is necessary.]* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 11/18/2002) |
| 11/19/2002 | 1963 | Certificate of No Objection *Certificate of No Objection to Sixteenth Monthly Fee Application of Ernst & Young LLP For Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period June 1, 2002 through June 30, 2002* Filed by Ernst & Young LLP (related document(s)1915). (Aaron, Kenneth) (Entered: 11/19/2002) |
| 11/19/2002 | 1964 | Certificate of No Objection *Certificate of No Objection to Seventeenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period July 1, 2002 through July 31, 2002* Filed by Ernst & Young LLP (related document(s)1916). (Aaron, Kenneth) (Entered: 11/19/2002) |
| 11/19/2002 | 1965 | Certificate of No Objection *Certificate of No Objection to the Eighteenth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period August 1, 2002 through August 31, 2002* Filed by Ernst & Young LLP (related document(s)1918). (Aaron, Kenneth) (Entered: 11/19/2002) |

| 11/21/2002 | 1966 | Application for Compensation *Eighth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses incurred for the period October 1, 2002 through October 31, 2002* for Reed Smith LLP, Special Counsel, period: 10/1/2002 to 10/31/2002, fee: $9,269.00, expenses: $64.30. Filed by Reed Smith LLP. Objections due by 12/11/2002. (Attachments: # 1 Attachment cover sheet to 8th fee application# 2 Notice of filing of 8th fee application# 3 Exhibit A# 4 Exhibit B# 5 Attachment Verified Statement# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 11/21/2002) |
| --- | --- | --- |
| 11/21/2002 | 1967 | Application for Compensation *Twentieth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period October 1, 2002 through October 31, 2002* for Ernst & Young LLP, Accountant, period: 10/1/2002 to 10/31/2002, fee: $28,366.00, expenses: $40.00. Filed by Ernst & Young LLP. Objections due by 12/11/2002. (Attachments: # 1 Attachment cover sheet 20th fee app# 2 Notice of filing 20th fee app# 3 Exhibit A# 4 Exhibit B# 5 Attachment certification# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 11/21/2002) |
| 11/21/2002 | 1968 | Certificate of No Objection *Re: Twenty-Fifth Monthly Fee Application of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee (related document(s)1926). (Wolfe, Etta) (Entered: 11/21/2002) |
| 11/22/2002 | 1969 | Certificate of No Objection *Certificate of No Objection to Seventh Fee Application of Reed Smith LLP for Allowance of Interim Compensation for Actual and Necessary Services Rendered in the amount of $18,871.00 and for Reimbursement of all actual and Necessary Expenses Incurred in the amount of $225.97 for the period September 1, 2002 through September 30, 2002* Filed by Reed Smith LLP (related document(s)1927). (Aaron, Kenneth) (Entered: 11/22/2002) |
| 11/22/2002 | 1970 | Certificate of No Objection *Certificate of No Objection to Fourteenth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC, Special Counsel for Payment of Compensation for Actual and Necessary Services Rendered in the amount of $48,551.00 and for Reimbursement of all Actual and Necessary Expenses incurred in the amount of $14,209.93 for the period August 1, 2002 through August 31, 2002* Filed by Michael J. Koenigsknecht (related document(s) 1934). (Aaron, Kenneth) (Entered: 11/22/2002) |
| 11/25/2002 | 1971 | Notice of Document Entered in Error *Notice of Inadvertent Filing of* |

| | | |
|---|---|---|
| | | *Sealed Information [NO PARTY IS ENTITLED TO READ THE SEALED INFORMATION; ALL REPRODUCTIONS MUST BE IMMEDIATELY DESTROYED]* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 11/25/2002) |
| 11/25/2002 | 1982 | Notice of Withdrawal */ Motion To Withdraw Proof Of Claim.* Filed by Aldine Independent School District. (MML, ) (Entered: 12/02/2002) |
| 11/26/2002 | 1972 | Motion to Assume/Reject *Motion of the Chapter 11 Trustee for Authorization to Reject an Executory Contract [Daniel R. Crowley Employment Agreement]* Filed by Arlin M. Adams. Hearing scheduled for 12/27/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 12/20/2002. (Attachments: # 1 Notice Notice of Motion# 2 Exhibit A- Employment Agreement# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/26/2002) |
| 11/27/2002 | 1973 | Application to Employ *Motion of the Chapter 11 Trustee for Authorization to Retain and Employ Ewing Monroe Bemiss & Co. as Investment Bankers and Restructuring Advisors (the "EMB Retention Motion") which seeks the Court's authorization to retain and employ investment bankers [Emergency Hearing Requested]* Ewing Monroe Bemiss & Co. as Investment Bankers and Restructuring Advisors Filed by Arlin M. Adams. (Attachments: # 1 Exhibit Letter to Judge Arlin Adams# 2 Exhibit B - Affidavit# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List # 6 Notice) (Aaron, Kenneth) (Entered: 11/27/2002) |
| 11/27/2002 | 1974 | Application to Employ *Motion of the Chapter 11 Trustee for Authorization to Retain and Employ SSG Capital Advisors, L.P. As Investment Bankers and Restructuring Advisors (the "SSG Retention Motion") which seeks the Court's authorization to retain and employ investment bankers* SSG Capital Advisors, L.P. as Investment Bankers and Restructuring Advisors Filed by Arlin M. Adams. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B - Affidavit# 4 Certificate of Service # 5 Service List # 6 Proposed Form of Order) (Aaron, Kenneth) (Entered: 11/27/2002) |
| 11/27/2002 | 1975 | Motion to Shorten Time *Motion of the Chapter 11 Trustee for Expedited Consideration of (1) motion of the Chapter 11 Trustee for Authorization to Retain and Employ SSG Capital Advisors, L.P. as Investment Bankers and Restructuring Advisors, and (II) Motion of the Chapter 11 Trustee for Authorization to Retain and Employ Ewing Monroe Bemiss & Co. as Investment Bankers and Restructuring Advisors which seeks expedited consideration of the* |

| | | |
|---|---|---|
| | | *SSG Retention Motion and EMB Retention Motion on a date no later than December 4, 2002* Filed by Arlin M. Adams (related document (s)<u>1973</u>, <u>1974</u>). (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Certificate of Service # <u>5</u> Service List # <u>6</u> Proposed Form of Order) (Aaron, Kenneth) (Entered: 11/27/2002) |
| 12/02/2002 | <u>1976</u> | Certificate of No Objection *Certificate of No Objection of Fourth Monthly Fee Application of Schnader Harrison Segal & Lewis LLP for Allowance of Compensation in the amount of $111,932.00 and Reimbursement of Expenses in the Amount of $2,107.42 as Counsel to the Chapter 11 Trustee for the Period June 1, 2002 through June 30, 2002* Filed by Arlin M. Adams (related document(s)<u>1954</u>). (Aaron, Kenneth) (Entered: 12/02/2002) |
| 12/02/2002 | <u>1977</u> | Certificate of No Objection *Certificate of No Objection of Fifth Monthly Fee Application of Schnader Harrison Segal & Lewis LLP for Allowance of Compensation in the Amount of $147,252.50 and Reimbursement of Expenses in the Amount of $3,474.93 as Counsel to the Chapter 11 Trustee for the Period July 1, 2002 through July 31, 2002* Filed by Arlin M. Adams (related document(s)<u>1955</u>). (Aaron, Kenneth) (Entered: 12/02/2002) |
| 12/02/2002 | <u>1978</u> | Certificate of No Objection *Certificate of No Objection of Sixth Monthly Fee Application of Schnader Harrison Segal & Lewis LLP for Allowance of Compensation in the Amount of $166,485.50 and Reimbursement of Expenses in the Amount of $2,842.34 as Counsel to the Chapter 11 Trustee for the Period August 1, 2002 through August 31, 2002* Filed by Arlin M. Adams (related document(s)<u>1956</u>). (Aaron, Kenneth) (Entered: 12/02/2002) |
| 12/02/2002 | <u>1979</u> | Certificate of No Objection *Certificate of No Objection of Seventh Monthly Fee Application of Schnader Harrison Segal & Lewis LLP for Allowance of Compensation in the Amount of $149,100.00 and Reimbursement of Expenses in the Amount of $4,136.05 as Counsel to the Chapter 11 Trustee for the Period September 1, 2002 through September 30, 2002* Filed by Arlin M. Adams (related document(s) <u>1957</u>). (Aaron, Kenneth) (Entered: 12/02/2002) |
| 12/02/2002 | <u>1980</u> | Certificate of No Objection *Certificate of No Objection to Thirteenth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC Special Counsel to Chapter 11 Trustee for Payment of Compensation in the Amount of $95,203.75 and for Reimbursement of Expenses Incurred in the Amount of $66,167.41 for the Period July 1, 2002 through July 31, 2002* Filed by Michael J. Koenigsknecht (related document(s)<u>1899</u>). (Aaron, Kenneth) (Entered: 12/02/2002) |
| 12/02/2002 | <u>1981</u> | Certificate of No Objection *Certificate of No Objection to Nineteenth Monthly Fee Application of Ernst & Young LLP for Compensation in* |

| | | |
|---|---|---|
| | | the Amount of $36,908.00 as Auditors and Accounting Advisors for the Period September 1, 2002 through September 30, 2002 Filed by Ernst & Young LLP (related document(s)1960). (Aaron, Kenneth) (Entered: 12/02/2002) |
| 12/02/2002 | 1983 | Order Granting Motion Of The Chapter 11 Trustee For Authorization To Retain & Employ SSG, Capital Adisors, L.P. And Ewing Monroe Bemiss & Co. Ans Investment Bankres And Restructuring Advisors. Signed on 12/2/2002 (Related Document(s)1886). (TAS, ) (Entered: 12/03/2002) |
| 12/03/2002 | 1984 | Certification of Counsel *Certification of Counsel Regarding Scheduling Of Omnibus Hearing Dates* Filed by Arlin M. Adams. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 12/03/2002) |
| 12/03/2002 | 1985 | Notice of Service *Notice of Withdrawal of Motions [CM/ECF #'s 1973, 1974 and 1975]* Filed by Arlin M. Adams (related document(s) 1973, 1974, 1975). (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/03/2002) |
| 12/03/2002 | 1986 | Application for Compensation *Eighth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning October 1, 2002 through October 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 10/1/2002 to 10/31/2002, fee: $148,585.50, expenses: $6,404.16. Filed by Kenneth E. Aaron. Objections due by 12/23/2002. (Attachments: # 1 Notice # 2 Attachment Cover Sheet to 8th Fee App# 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B - Redacted Time# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 12/03/2002) |
| 12/04/2002 | 1987 | Application for Compensation *Second Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for March 7, 2002 through May 31, 2002* for Ernst & Young LLP, Accountant, period: 3/7/2002 to 5/31/2002, fee: $54,218.00, expenses: $0.00. Filed by Ernst & Young LLP. Hearing scheduled for 2/12/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 12/24/2002. (Attachments: # 1 Notice # 2 Attachment Cover Sheet to 2nd Quarterly Fee App# 3 Attachment Certification of Arlyn Dozeman# 4 Exhibit A - Retention Order# 5 Exhibit B# 6 Proposed Form of Order # 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 12/04/2002) |
| 12/04/2002 | 1988 | Application for Compensation *Third Quarterly Interim Application of* |

| | | |
|---|---|---|
| | | *Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for June 1, 2002 Through August 31, 2002* for Ernst & Young LLP, Accountant, period: 6/1/2002 to 8/31/2002, fee: $42,079.00, expenses: $0.00. Filed by Ernst & Young LLP. Hearing scheduled for 2/12/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 12/24/2002. (Attachments: # 1 Notice # 2 Attachment cover sheet to 3rd quarterly fee app# 3 Attachment Certification of Arlyn Dozeman# 4 Proposed Form of Order # 5 Exhibit A - Retention Order# 6 Exhibit B# 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 12/04/2002) |
| 12/04/2002 | 1989 | Application for Compensation *Second Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2002 through August 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 6/1/2002 to 8/31/2002, fee: $425,670.00, expenses: $13,424.69. Filed by Kenneth E. Aaron. Hearing scheduled for 2/12/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 12/24/2002. (Attachments: # 1 Notice # 2 Attachment Cover Sheet to 2nd Quarterly Fee App# 3 Proposed Form of Order # 4 Exhibit A - Retention Order# 5 Summons B - Redacted Time June, 2002# 6 Exhibit C - Redacted Time, July 2002# 7 Exhibit D - Redacted Time, August 2002# 8 Certificate of Service # 9 Service List # 10 Service List) (Aaron, Kenneth) (Entered: 12/04/2002) |
| 12/04/2002 | 1990 | Monthly Application for Compensation *Twenty-Sixth* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 10/1/2002 to 10/31/2002, fee: $2,196.00, expenses: $1,711.43. Filed by Richards, Layton & Finger P.A.. Objections due by 12/24/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 12/04/2002) |
| 12/05/2002 | 1991 | Application for Compensation *First Interim Application of the Chapter 11 Trustee for Allowance of Compensation and Reimbursement of Expenses for the Period March 7, 2002 Through November 30, 2002* for Arlin M. Adams, Trustee Chapter 11, period: 3/7/2002 to 11/30/2002, fee: $64,778.00, expenses: $2,195.33. Filed by Arlin M. Adams. Hearing scheduled for 2/12/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 12/25/2002. (Attachments: # 1 Notice # 2 Attachment cover sheet to fee app of Chapter 11 Trustee# 3 Proposed Form of Order # 4 Exhibit A - Retention Order# 5 Exhibit B - Summary of Services# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 12/05/2002) |

| 12/06/2002 | 1992 | Certificate of No Objection *Certificate of No Objection to Sixth Fee Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 1, 2002 - August 31, 2002* Filed by Reed Smith LLP (related document(s)1882). (Aaron, Kenneth) (Entered: 12/06/2002) |
|---|---|---|
| 12/09/2002 | 1993 | Motion to Authorize *Motion Of The Equity Committee For Authorization To File Certain Portions Of Fee Applications Filed By Jenner & Block, LLC Under Seal* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 12/27/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 12/20/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service) (Ryan, Jeremy) (Entered: 12/09/2002) |
| 12/09/2002 | 1994 | Monthly Application for Compensation *Twenty-Fourth* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 8/1/2002 to 8/31/2002, fee: $3,692.50, expenses: $0.00. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 12/30/2002. (Attachments: # 1 Notice # 2 Service List A# 3 Exhibit B# 4 Certificate of Service and Service List) (Collins, Mark) (Entered: 12/09/2002) |
| 12/09/2002 | 1995 | Motion to Assume/Reject *Motion of the Chapter 11 Trustee for Further Extension of Time to Assume or Reject Unexpired Leases of Non-Residential Real Property Pursuant to 11 U.S.C. Section 365(d) (4)* Filed by Arlin M. Adams. Hearing scheduled for 12/27/2002 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 12/19/2002. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 12/09/2002) |
| 12/10/2002 | 1996 | Monthly Application for Compensation *Twenty-Fifth* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 9/1/2002 to 9/30/2002, fee: $4,962.50, expenses: $108.33. Filed by Wachtell, Lipton, Rosen & Katz. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 12/10/2002) |
| 12/10/2002 | 1997 | Notice of Appearance Filed by Cerberus Partners, L.P., Cerberus Capital Management, L.P., Craig Court, Inc. and Stephen A. Feinberg. (Mumford, Kerri) (Entered: 12/10/2002) |
| 12/12/2002 | 1998 | Certificate of No Objection *Certificate of No Objection to Eighth Fee Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary* |

|  |  |  |
|---|---|---|
|  |  | *Services Rendered in the Amount of $9,269.00 and for Reimbursement of all Actual and Necessary Expenses Incurred in the amount of $64.30 for the Period October 1, 2002 through October 31, 2002* Filed by Reed Smith LLP (related document(s)1966). (Aaron, Kenneth) (Entered: 12/12/2002) |
| 12/12/2002 | 1999 | Certificate of No Objection *Certificate of No Objection to Twentieth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation in the Amount of $28,366.00 for the Period October 1, 2002 through October 31, 2002* Filed by Ernst & Young LLP (related document(s)1967). (Aaron, Kenneth) (Entered: 12/12/2002) |
| 12/12/2002 | 2000 | Application for Compensation *Seventh Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period September 1, 2002 through September 30, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 9/1/2002 to 9/30/2002, fee: $26,863.00, expenses: $. Filed by Kenneth E. Aaron. Objections due by 1/2/2003. (Attachments: # 1 Notice # 2 Attachment cover sheet to 7th fee application# 3 Attachment declaration of Kenneth E. Aaron# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C - Summary of Services# 7 Exhibit D - Summary of Disbursements# 8 Certificate of Service # 9 Service List) (Aaron, Kenneth) (Entered: 12/12/2002) |
| 12/12/2002 | 2001 | Application for Compensation *Eighth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period October 1, 2002 through October 31, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 10/1/2002 to 10/31/2002, fee: $19,968.00, expenses: $10,044.63. Filed by Kenneth E. Aaron. Objections due by 2/1/2003. (Attachments: # 1 Notice # 2 Attachment cover sheet to 8th fee app# 3 Attachment Declaration of Kenneth E. Aaron# 4 Exhibit A# 5 Service List B# 6 Service List C- Summary of Services# 7 Exhibit D - Summary of Disbursements# 8 Certificate of Service # 9 Service List) (Aaron, Kenneth) (Entered: 12/12/2002) |
| 12/13/2002 | 2002 | Affidavit/Declaration of Service *of Frances A Panchak* Filed by Cerberus Partners, L.P., Cerberus Capital Management, L.P., Craig Court, Inc. and Stephen A. Feinberg (related document(s)1997). (Mumford, Kerri) (Entered: 12/13/2002) |
| 12/13/2002 | 2003 | Application for Compensation *Ninth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning November 1, 2002 through November 25, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 11/1/2002 to 11/25/2002, fee: $144,411.00, expenses: $5,313.56. Filed by Kenneth E. Aaron. |

A-261

| | | |
|---|---|---|
| | | Objections due by 1/2/2003. (Attachments: # <u>1</u> Attachment Cover Sheet to 9th Fee App# <u>2</u> Notice # <u>3</u> Proposed Form of Order # <u>4</u> Exhibit A# <u>5</u> Exhibit B - Redacted Time# <u>6</u> Certificate of Service # <u>7</u> Service List # <u>8</u> Service List) (Aaron, Kenneth) (Entered: 12/13/2002) |
| 12/16/2002 | <u>2004</u> | Motion to Appear pro hac vice *Motion And Order For Admission Pro Hac Vice (C. Steven Tomashefsky)* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 12/16/2002) |
| 12/16/2002 | <u>2005</u> | Certification of Counsel *Certification Of Counsel Regarding Motion And Order For Admission Pro Hac (C. Steven Tomashefsky)* Filed by Official Committee of Equity Security Holders (related document(s) <u>2004</u>). (Minuti, Mark) (Entered: 12/16/2002) |
| 12/16/2002 | <u>2006</u> | Motion to Appear pro hac vice *Motion And Order For Admission Pro Hac (David J. Bradford)* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 12/16/2002) |
| 12/16/2002 | <u>2007</u> | Certification of Counsel *Certification Of Counsel Regarding Motion And Order For Admission Pro Hac Vice (David J. Bradford)* Filed by Official Committee of Equity Security Holders (related document(s) <u>2006</u>). (Minuti, Mark) (Entered: 12/16/2002) |
| 12/16/2002 | <u>2008</u> | Motion to Appear pro hac vice *Motion And Order For Admission Pro Hac Vice (Vincent E. Lazar)* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 12/16/2002) |
| 12/16/2002 | <u>2009</u> | Certification of Counsel *Certification Of Counsel Regarding Motion And Order For Admission Pro Hac Vice (Vincent E. Lazar)* Filed by Official Committee of Equity Security Holders (related document(s) <u>2008</u>). (Minuti, Mark) (Entered: 12/16/2002) |
| 12/16/2002 | <u>2010</u> | Application for Compensation *Second Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 1, 2002 through October 31, 2002* for Reed Smith LLP, Special Counsel, period: 8/1/2002 to 10/31/2002, fee: $39,444.00, expenses: $427.62. Filed by Reed Smith LLP. Hearing scheduled for 2/12/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 1/6/2003. (Attachments: # <u>1</u> Attachment cover sheet to fee app# <u>2</u> Notice # <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C# <u>6</u> Proposed Form of Order # <u>7</u> Certificate of Service # <u>8</u> Service List # <u>9</u> Service List) (Aaron, Kenneth) (Entered: 12/16/2002) |
| 12/17/2002 | <u>2011</u> | Objection to Motion *Objections Of The Equity Committee To The* |

| | | |
|---|---|---|
| | | *Trustee's Motion For Authorization To Reject An Executory Contract* Filed by Official Committee of Equity Security Holders (related document(s)1972). (Attachments: # 1 Exhibit "1"# 2 Certificate of Service) (Minuti, Mark) (Entered: 12/17/2002) |
| 12/17/2002 | 2012 | Application for Compensation *First Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 8, 2002 through November 30, 2002* for SSG Capital Advisors, L.P., Other Professional, period: 10/8/2002 to 11/30/2002, fee: $120,000.00, expenses: $7,098.40. Filed by SSG Capital Advisors, L.P.. Objections due by 1/7/2003. (Attachments: # 1 Attachment Cover sheet to 1st fee app# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 12/17/2002) |
| 12/17/2002 | 2013 | Motion to Authorize *Motion of the Chapter 11 Trustee for Authorization to Issue Preferred Stock in Exchange for Debt [DEC. 27th HEARING REQUESTED]* Filed by Arlin M. Adams. Hearing scheduled for 12/27/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Notice Notice of Motion# 2 Service List A-Term Sheet# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 12/17/2002) |
| 12/17/2002 | 2014 | Motion to Limit Notice *Motion of the Chapter 11 Trustee for Expedited Consideration of (CM/ECF# 2013) Motion of the Chapter 11 Trustee for Authorization to Issue Preferred Stock in Exchange for Debt* Filed by Arlin M. Adams (related document(s)2013). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/17/2002) |
| 12/17/2002 | 2016 | Order Granting Admission Pro Hac Vice Of Vincent E. Lazar. Signed on 12/17/2002 (Related Document(s)2008). (TAS, ) (Entered: 12/19/2002) |
| 12/17/2002 | 2017 | Order Granting Admission Pro Hac Vice Of David J. Bradford. Signed on 12/17/2002 (Related Document(s)2006). (TAS, ) (Entered: 12/19/2002) |
| 12/17/2002 | 2018 | Order Granting Admission Pro Hac Vice Of Steven Tomashefsky. Signed on 12/17/2002 (Related Document(s)2004). (TAS, ) (Entered: 12/19/2002) |
| 12/19/2002 | 2015 | Chapter 11 Plan of Reorganization *Plan Of Reorganization Of The Official Committee Of Equity Security Holders Of Coram Healthcare* |

A-263

|  |  |  |
|---|---|---|
|  |  | *Corporation And Coram, Inc.* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 12/19/2002) |
| 12/19/2002 | 2019 | Disclosure Statement *Disclosure Statement Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc.* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Volume(s) Part 2 of 2 of Disclosure Statement# 2 Exhibit "A"# 3 Exhibit "B"# 4 Exhibit "C") (Minuti, Mark) (Entered: 12/19/2002) |
| 12/19/2002 | 2020 | Disclosure Statement *Exhibit D to Disclosure Statement Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc. (Related to D.I. 2019)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "D" - Part 1 of 4# 2 Exhibit "D" - Part 2 of 4# 3 Exhibit "D" - Part 3 of 4# 4 Exhibit "D" - Part 4 of 4)(Minuti, Mark) (Entered: 12/19/2002) |
| 12/19/2002 | 2021 | Disclosure Statement *Exhibit E To Disclosure Statement Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc. (Related to D.I. 2019)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "E" - Part 1 of 3# 2 Exhibit "E" - Part 2 of 3# 3 Exhibit "E" - Part 3 of 3) (Minuti, Mark) (Entered: 12/19/2002) |
| 12/19/2002 | 2022 | Disclosure Statement *Exhibits F, G, H and I To Disclosure Statement Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc. (Related to D.I. 2019)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "F"# 2 Exhibit "G"# 3 Exhibit "H"# 4 Exhibit "I")(Minuti, Mark) (Entered: 12/19/2002) |
| 12/19/2002 | 2023 | Objection to Motion *Objection of the Chapter 11 Trustee to Motion of the Equity Committee to File Certain Portions of Fee Applications Filed by Jenner & Block, LLC under Seal* Filed by Arlin M. Adams (related document(s)1993). (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/19/2002) |
| 12/19/2002 | 2024 | Certificate of Service *(Relating to Disclosure Statement Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc.) (Related to D.I. 2019 2020 2021 2022* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 12/19/2002) |
| 12/19/2002 | 2025 | Certificate of Service *(Relating to Plan Of Reorganization Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc.)* Filed by Official Committee of Equity Security Holders (related document(s)2015). (Minuti, Mark) (Entered: 12/19/2002) |

A-264

| 12/19/2002 | 2026 | Motion to Appoint *Official Committee Of Equity Security Holders' Motion For An Order (i) Appointing A Balloting Agent, (ii) Approving The Form Of Ballot, (iii) Establishing Procedures For Solicitation Of Votes, (iv) Establishing Voting Deadline And Procedures For Tabulation Of Votes, And (v) Fixing The Date And Time For The Filing Of Objections To, And Scheduling Hearing On, Confirmation Of The Equity Committee's Plan Of Reorganization* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 2/5/2003 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/20/2003. (Attachments: # 1 Notice # 2 Exhibit "A"# 3 Exhibit "B"# 4 Exhibit "C"# 5 Proposed Form of Order # 6 Certificate of Service) (Ryan, Jeremy) (Entered: 12/19/2002) |
|---|---|---|
| 12/19/2002 | 2028 | Order Granting Motion of the Chapter 11 Trustee for Expedited Consideration of the Motion of Chapter 11 Trustee For Authorization to Issue Preferred Stock in Exchange for Debt signed on 12/19/2002 (related document(s)2014). (JML, ) (Entered: 12/20/2002) |
| 12/20/2002 | 2027 | Response to */and Objection of Goldman Sachs Credit Partners L.P. and Foothill Capital Corporation to Motion of Equity Committee for Authorization to Seal Portions of Fee Applications Filed by Jenner Block* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. (Attachments: # 1 Exhibit # 2 Certificate of Service and Service List) (Wisler, Jeffrey) (Entered: 12/20/2002) |
| 12/20/2002 | 2029 | Limited Objection to Motion *of Equity Committee to File Portions of Its Counsel's Fee Applications Under Seal* Filed by Cerberus Partners, L.P. (related document(s)1993). (Attachments: # 1 Affidavit of Service) (Mumford, Kerri) (Entered: 12/20/2002) |
| 12/20/2002 | 2030 | Certification of Counsel *Certification of Counsel Regarding Proposed Omnibus Order for Fee Applications Listed on Amended Agenda for November 7th, 2002 Hearing* Filed by Arlin M. Adams. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 12/20/2002) |
| 12/20/2002 | 2031 | Monthly Application for Compensation *Twenty-Seventh* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 11/1/2002 to 11/30/2002, fee: $3,025.50, expenses: $405.56. Filed by Richards, Layton & Finger P.A.. Objections due by 1/9/2003. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 12/20/2002) |
| 12/23/2002 | 2032 | Certificate of No Objection *Certificate of No Objection to Chapter 11 Trustee's Motion for Further Extension of Time to Assume or Reject Unexpired Leases of Non-Residential Real Property Pursuant to 11 U.S.C. Section 365(D)(4)* Filed by Arlin M. Adams (related document |

| | | |
|---|---|---|
| | | (s)1995). (Aaron, Kenneth) (Entered: 12/23/2002) |
| 12/23/2002 | 2033 | Notice of Service *Report of Payments to Ordinary Course Professionals for the Period September 1, 2002 through October 31, 2002* Filed by Arlin M. Adams. (Attachments: # 1 Attachment # 2 Attachment # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 12/23/2002) |
| 12/23/2002 | 2034 | Certification of Counsel *Certification of Counsel Regarding Re-Scheduling of Omnibus Hearing Date from February 12, 2002 to February 5, 2002 @ 2:00 P.M. (EST)* Filed by Arlin M. Adams. (Attachments: # 1 Notice # 2 Service List A- Revised Order# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 12/23/2002) |
| 12/23/2002 | 2035 | Application for Compensation *Twenty-First Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period November 1, 2002 through November 30, 2002* for Ernst & Young LLP, Accountant, period: 11/1/2002 to 11/30/2002, fee: $42,539.00, expenses: $1,426.00. Filed by Ernst & Young LLP. Objections due by 1/13/2003. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Attachment certification of Dozeman# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 12/23/2002) |
| 12/23/2002 | 2036 | Certificate of Service *Certificate of Service of Order Granting Motion of the Chapter 11 Trustee for Expedited Consideration of the Motion of Chapter 11 Trustee for Authorization to Issue Preferred Stock in Exchange for Debt* Filed by Arlin M. Adams (related document(s) 2014). (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 12/23/2002) |
| 12/23/2002 | 2037 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on December 27, 2002 at 2:00 PM EST* Filed by Arlin M. Adams. Hearing scheduled for 12/27/2002 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/23/2002) |
| 12/23/2002 | 2038 | Objection to Motion *(Partial) to the Trustee's Emergency Motion for Authorization to Issue Preferred Stock in Exchange for Debt* Filed by Official Committee of Equity Security Holders (related document(s) 2013). (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Certificate of Service) (Minuti, Mark) (Entered: 12/23/2002) |
| | | |

A-266

| 12/26/2002 | 2039 | Certificate of No Objection *Certificate of No Objection Regarding Second Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services rendered for the Period June 1, 2002 through August 31, 2002* Filed by Arlin M. Adams (related document(s)1989). (Aaron, Kenneth) (Entered: 12/26/2002) |
|---|---|---|
| 12/26/2002 | 2040 | Certificate of No Objection *Certificate of No Objection Regarding Eighth Monthly Fee Application of Schnader Harrison Segal & Lewis LLP for Allowance of Compensation for the Period October 1, 2002 through October 31, 2002* Filed by Arlin M. Adams (related document(s)1986). (Aaron, Kenneth) (Entered: 12/26/2002) |
| 12/26/2002 | 2041 | Certificate of No Objection *Certificate of No Objection Regarding Second Quarterly Fee Application of Ernst & Young LLP for the Period March 7, 2002 through May 31, 2002* Filed by Arlin M. Adams (related document(s)1987). (Aaron, Kenneth) (Entered: 12/26/2002) |
| 12/26/2002 | 2042 | Certificate of No Objection *Certificate of No Objection Regarding Third Quarterly Interim Application of Ernst & Young LLP for the Period June 1, 2002 through August 31, 2002* Filed by Arlin M. Adams (related document(s)1988). (Aaron, Kenneth) (Entered: 12/26/2002) |
| 12/26/2002 | 2043 | Certificate of No Objection *Certificate of No Objection Regarding First Interim Application of the Chapter 11 Trustee for Allowance of Compensation for the Period March 7, 2002 through November 30, 2002* Filed by Arlin M. Adams (related document(s)1991). (Aaron, Kenneth) (Entered: 12/26/2002) |
| 12/26/2002 | 2044 | Application for Compensation *First Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Period October 8, 2002 through November 30, 2002* for Ewing Monroe Bemiss & Co., Other Professional, period: 10/8/2002 to 11/30/2002, fee: $80,000.00, expenses: $11,327.35, for Ewing Monroe Bemiss & Co., Other Professional, period: 10/8/2002 to 11/30/2002, fee: $80,000.00, expenses: $11,327.35. Filed by Ewing Monroe Bemiss & Co.. Objections due by 1/15/2003. (Attachments: # 1 Attachment cover sheet to fee app# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 12/26/2002) |
| 12/26/2002 | 2045 | Notice of Service *of Certificate of Resolution of Trustee's Objection to the Equity Committee's Motion [Docket Nos. 1993 and 2023] for Authorization to File Certain Portions of Fee Applications Filed by Jenner & Block, LLC Under Seal* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) |

A-267

| | | |
|---|---|---|
| | | (Minuti, Mark) (Entered: 12/26/2002) |
| 12/26/2002 | 2046 | Certificate of No Objection *Re: Twenty-Sixth Application of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee (related document(s)1990). (Wolfe, Etta) (Entered: 12/26/2002) |
| 12/26/2002 | 2071 | Order Granting Further Extension Of Time To Assume Or Reject Unexpired Leases Of Non-Residential Real Property. Signed on 12/26/2002 (Related Document(s)1995). (TAS, ) (Entered: 01/03/2003) |
| 12/27/2002 | 2047 | Order Granting Motion of the Chapter 11 Trustee for Authorization to Issue Preferred Stock in Exchange for Debt Signed in Court on 12/27/2002 (related document(s)2013). (JMP, ) (Entered: 12/27/2002) |
| 12/27/2002 | 2049 | Hearing Held/Court Sign-In Sheet (related document(s)2037) . (JML, ) (Entered: 12/30/2002) |
| 12/30/2002 | 2048 | Certificate of Service *Certificate of Service of Order Granting Motion of the Chapter 11 Trustee for Authorizatin to Issue Preferred Stock in Exchange for Debt* Filed by Arlin M. Adams (related document(s) 2013). (Aaron, Kenneth) (Entered: 12/30/2002) |
| 12/31/2002 | 2050 | Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses signed on 12/31/2002. (LMC, ) (Entered: 12/31/2002) |
| 12/31/2002 | 2051 | Order Approving First Interim Fee Application of Jenner & Block, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee for the Period from March 16, 2002 through April 30, 2002 signed on 12/31/2002. (related document 1714) (LMC, ) (Entered: 12/31/2002) |
| 12/31/2002 | 2052 | Order Approving Second Interim Fee Application of Jenner & Block, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee for the Period from May 1, 2002 through May 31, 2002 signed on 12/31/2002. (related document 1716) (LMC, ) (Entered: 12/31/2002) |
| 12/31/2002 | 2053 | Order Approving Third Interim Fee Application of Jenner & Block, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee for the Period from June 1, 2002 through June 30, 2002 signed on 12/31/2002. (related document 1719) (LMC, ) (Entered: 12/31/2002) |
| 12/31/2002 | 2054 | Application for Compensation *FOURTH INTERIM FEE APPLICATION OF JENNER & BLOCK, LLC FOR* |

A-268

| | | |
|---|---|---|
| | | *COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE EQUITY COMMITTEE FOR THE PERIOD FROM JUNE 12,2002 THROUGH JUNE 30,2002.* Filed by Jenner & Block, LLC. Objections due by 1/21/2003. (Attachments: # 1 Affidavit # 2 Proposed Form of Order # 3 Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 12/31/2002 | 2055 | Notice of Service *NOTICE OF FILING OF FOURTH INTERIM FEE APPLICATION OF JENNER & BLOCK LLC.* Filed by Jenner & Block, LLC (related document(s)2054). (Attachments: # 1 Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 12/31/2002 | 2056 | Application for Compensation *FIFTH INTERIM APPLICATION OF JENNER & BLOCK, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE EQUITY COMMITTEE FOR THE PERIOD FROM JULY 1,2002 THROUGH JULY 31,2002.* Filed by Jenner & Block, LLC. Objections due by 1/21/2003. (Attachments: # 1 Affidavit # 2 Proposed Form of Order # 3 Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 12/31/2002 | 2057 | Notice of Service *NOTICE OF FILING OF FIFTH INTERIM FEE APPLICATION OF JENNER & BLOCK, LLC.* Filed by Jenner & Block, LLC (related document(s)2056). (Attachments: # 1 Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 12/31/2002 | 2058 | Application for Compensation *SIXTH INTERIM FEE APPLICATION OF JENNER & BLOCK, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE EQUITY COMMITTEE FOR THE PERIOD FROM AUGUST 1,2002 THROUGH AUGUST 31,2002.* Filed by Jenner & Block, LLC. Objections due by 1/21/2003. (Attachments: # 1 Affidavit # 2 Proposed Form of Order # 3 Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 12/31/2002 | 2059 | Notice of Service *NOTICE OF FILING OF SIXTH INTERIM FEE APPLICATION OF JENNER & BLOCK LLC.* Filed by Jenner & Block, LLC (related document(s)2058). (Attachments: # 1 Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 12/31/2002 | 2060 | Application for Compensation *SEVENTH INTERIM FEE APPLICATION OF JENNER & BLOCK, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE EQUITY COMMITTEE FOR THE PERIOD FROM SEPTEMBER 1,2002 THROUGH SEPTEMBER 30,2002.* Filed by Jenner & Block, LLC. Objections due by 1/21/2003. (Attachments: # 1 Affidavit # 2 |

A-269

|  |  |  |
|---|---|---|
|  |  | Proposed Form of Order # <u>3</u> Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 12/31/2002 | <u>2061</u> | Notice of Service *NOTICE OF FILING OF SEVENTH INTERIM FEE APPLICATION OF JENNER & BLOCK LLC* Filed by Jenner & Block, LLC (related document(s)<u>2060</u>). (Attachments: # <u>1</u> Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 12/31/2002 | <u>2062</u> | Application for Compensation *EIGHTH INTERIM FEE APPLICATION OF JENNER & BLOCK, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE EQUITY COMMITTEE FOR THE PERIOD FROM OCTOBER 1,2002 THROUGH OCTOBER 31, 2002.* Filed by Jenner & Block, LLC. Objections due by 1/21/2003. (Attachments: # <u>1</u> Affidavit # <u>2</u> Proposed Form of Order # <u>3</u> Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 12/31/2002 | <u>2063</u> | Notice of Service *NOTICE OF FILING OF EIGHTH INTERIM FEE APPLICATION OF JENNER & BLOCK, LLC* Filed by Jenner & Block, LLC (related document(s)<u>2062</u>). (Attachments: # <u>1</u> Certificate of Service with list) (Detweiler, Donald) (Entered: 12/31/2002) |
| 01/02/2003 | <u>2064</u> | Debtor-In-Possession Monthly Operating Report for Filing Period June 2002 Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> MOR part 2# <u>2</u> MOR part 3# <u>3</u> MOR part 4# <u>4</u> MOR part 5# <u>5</u> MOR part 6# <u>6</u> MOR part 7# <u>7</u> MOR part 8# <u>8</u> MOR part 9# <u>9</u> MOR part 10# <u>10</u> MOR part 11# <u>11</u> MOR part 12# <u>12</u> MOR part 13# <u>13</u> MOR part 14# <u>14</u> MOR part 15# <u>15</u> MOR part 16# <u>16</u> MOR part 17# <u>17</u> MOR part 18# <u>18</u> MOR part 19# <u>19</u> MOR part 20# <u>20</u> MOR part 21# <u>21</u> MOR part 22) (Aaron, Kenneth) (Entered: 01/02/2003) |
| 01/02/2003 | <u>2065</u> | Certificate of Service *of Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses; Order Approving First Fee Application of Jenner & Block, LLL; Order Approving Second Fee Application of Jenner & Block LLC; and Order Approving Third Fee Application of Jenner & Block, LLC* Filed by Arlin M. Adams (related document(s)<u>1719</u>, <u>1714</u>, <u>1716</u>). (Aaron, Kenneth) (Entered: 01/02/2003) |
| 01/02/2003 | <u>2066</u> | Debtor-In-Possession Monthly Operating Report for Filing Period June 2002 *(CONTINUED)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> MOR part 24# <u>2</u> MOR part 25# <u>3</u> MOR part 26# <u>4</u> MOR part 27# <u>5</u> MOR part 28# <u>6</u> MOR part 29# <u>7</u> MOR part 30# <u>8</u> MOR part 31# <u>9</u> MOR part 32# <u>10</u> MOR part 33# <u>11</u> MOR part 34# <u>12</u> MOR part 35# <u>13</u> MOR part 36# <u>14</u> MOR part 37# <u>15</u> MOR part 38# <u>16</u> MOR part 39# <u>17</u> MOR part 40# <u>18</u> MOR part |

| | | |
|---|---|---|
| | | 41# <u>19</u> MOR part 42# <u>20</u> MOR part 43# <u>21</u> MOR part 44# <u>22</u> MOR part 45# <u>23</u> MOR part 46) (Aaron, Kenneth) (Entered: 01/02/2003) |
| 01/02/2003 | <u>2067</u> | Debtor-In-Possession Monthly Operating Report for Filing Period July 2002 Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> MOR part 2# <u>2</u> MOR part 3# <u>3</u> MOR part 4# <u>4</u> MOR part 5# <u>5</u> MOR part 6# <u>6</u> MOR part 7# <u>7</u> MOR part 8# <u>8</u> MOR part 9# <u>9</u> MOR part 10# <u>10</u> MOR part 11# <u>11</u> MOR part 12# <u>12</u> MOR part 13# <u>13</u> MOR part 14# <u>14</u> MOR part 15# <u>15</u> MOR part 16# <u>16</u> MOR part 17# <u>17</u> MOR part 18# <u>18</u> MOR part 19# <u>19</u> MOR part 20# <u>20</u> MOR part 21) (Aaron, Kenneth) (Entered: 01/02/2003) |
| 01/02/2003 | <u>2068</u> | Debtor-In-Possession Monthly Operating Report for Filing Period July 2002 *(CONTINUED FROM DOCKET NO. 2067)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> MOR part 23# <u>2</u> MOR part 24# <u>3</u> MOR part 25# <u>4</u> MOR part 26# <u>5</u> MOR part 27# <u>6</u> MOR part 28# <u>7</u> MOR part 29# <u>8</u> MOR part 30# <u>9</u> MOR part 31# <u>10</u> MOR part 32# <u>11</u> MOR part 33# <u>12</u> MOR part 34# <u>13</u> MOR part 35# <u>14</u> MOR part 36# <u>15</u> MOR part 37# <u>16</u> MOR part 38# <u>17</u> MOR part 39# <u>18</u> MOR part 40# <u>19</u> MOR part 41# <u>20</u> MOR part 42# <u>21</u> MOR part 43) (Aaron, Kenneth) (Entered: 01/02/2003) |
| 01/02/2003 | <u>2069</u> | Debtor-In-Possession Monthly Operating Report for Filing Period August 2002 Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # <u>1</u> MOR part 02# <u>2</u> MOR part 03# <u>3</u> MOR part 04# <u>4</u> MOR part 05# <u>5</u> MOR part 06# <u>6</u> MOR part 07# <u>7</u> MOR part 08# <u>8</u> MOR part 09# <u>9</u> MOR part 10# <u>10</u> MOR part 11# <u>11</u> MOR part 12# <u>12</u> MOR part 13# <u>13</u> MOR part 14# <u>14</u> MOR part 15# <u>15</u> MOR part 16# <u>16</u> MOR part 17# <u>17</u> MOR part 18# <u>18</u> MOR part 19# <u>19</u> MOR part 20# <u>20</u> MOR part 21# <u>21</u> MOR part 22) (Aaron, Kenneth) (Entered: 01/02/2003) |
| 01/03/2003 | <u>2070</u> | Certificate of No Objection *Certificate of No Objection Regarding Ninth Monthly Fee Application of Schnader Harrison Segal & Lewis LLP For Allowance of Compensation and Reimbursement of Expenses for the Period November 1, 2002 through November 25, 2002* Filed by Arlin M. Adams (related document(s)<u>2003</u>). (Aaron, Kenneth) (Entered: 01/03/2003) |
| 01/03/2003 | <u>2072</u> | Certificate of No Objection *Certificate of No Objection Regarding Seventh Monthly Fee Application of Weir & Partners LLP for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2002 through September 30, 2002* Filed by Arlin M. Adams (related document(s)<u>2000</u>). (Aaron, Kenneth) (Entered: 01/03/2003) |
| 01/03/2003 | <u>2073</u> | Certificate of No Objection *Certificate of No Objection Regarding Eighth Monthly Fee Application of Weir & Partners LLP for* |

|  |  | *Allowance of Compensation and Reimbursement of Expenses for the Period October 1, 2002 through October 31, 2002* Filed by Arlin M. Adams (related document(s)2001). (Aaron, Kenneth) (Entered: 01/03/2003) |
|---|---|---|
| 01/03/2003 | 2074 | Certificate of No Objection *Re: Twenty-Fifth Application of Wachtell, Lipton, Rosen & Katz* Filed by Creditors' Committee (related document(s)1996). (Wolfe, Etta) (Entered: 01/03/2003) |
| 01/06/2003 | 2075 | Affidavit/Declaration of Service *Regarding Docket Item Numbers 2051, 2052, and 2053* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 01/06/2003) |
| 01/06/2003 | 2076 | Certification of Counsel Filed by Stephen A. Feinberg and Cerberus Partners, L.P. (related document(s)1993). (Attachments: # 1 Exhibit A - Proposed Form of Order) (Mumford, Kerri) (Entered: 01/06/2003) |
| 01/07/2003 | 2077 | Affidavit/Declaration of Service *Regarding Docket Item Nos. 2054, 2056, 2058, 2060, and 2062* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 01/07/2003) |
| 01/07/2003 | 2078 | Affidavit/Declaration of Service *Rearding Docket Item Nos. 2055, 2057, 2059, 2061, and 2063* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 01/07/2003) |
| 01/07/2003 | 2079 | Affidavit/Declaration of Service *[Re Docket No. 1993]* Filed by Stephen A. Feinberg and Cerberus Partners, L.P.. (Mumford, Kerri) (Entered: 01/07/2003) |
| 01/07/2003 | 2080 | Order DENYING Motion of the Equity Committee for Authorization to File Certain Portions of Fee Applications Filed by Jenner & Block, LLC Under Seal signed on 1/7/2003 (related document(s)1993 and 2076). (JML, ) (Entered: 01/08/2003) |
| 01/07/2003 | 2087 | Transcript Of Hearing Held On 12/27/2002. (MML, ) (Entered: 01/09/2003) |
| 01/08/2003 | 2081 | Affidavit/Declaration of Service Filed by Stephen A. Feinberg and Cerberus Partners, L.P. (related document(s)2080). (Mumford, Kerri) (Entered: 01/08/2003) |
| 01/08/2003 | 2082 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on January 10, 2003, at 11:30 a. m. (EST) [COURT HAS CANCELLED THE HEARING. ALL MATTERS HAVE BEEN CONTINUED.]* Filed by Arlin M. Adams. Hearing scheduled for 1/10/2003 at 11:30 AM at U.S. Bankruptcy Court, |

A-272

| | | |
|---|---|---|
| | | District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 01/08/2003) |
| 01/08/2003 | 2083 | Certificate of No Objection *Certificate of No Objection Regarding Second Quarterly Interim Application of Reed Smith LLP for Compensation for the Period August 1, 2002 through October 31, 2002* Filed by Reed Smith LLP (related document(s)2010). (Aaron, Kenneth) (Entered: 01/08/2003) |
| 01/08/2003 | 2084 | Application for Compensation *Fifteenth Monthly Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel for the Period September 1, 2002 through September 30, 2002* for Michael J. Koenigsknecht, Special Counsel, period: 9/1/2002 to 9/30/2002, fee: $70,359.00, expenses: $45,375.10. Filed by Kenneth E. Aaron, Michael J. Koenigsknecht. Objections due by 1/28/2003. (Attachments: # 1 Attachment cover sheet to 15th fee app# 2 Notice # 3 Exhibit A redacted time and expenses# 4 Exhibit B - Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 01/08/2003) |
| 01/08/2003 | 2085 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC, Special Counsel of Filing of Redacted Statement of Services for Month of September, 2002* Filed by Michael J. Koenigsknecht (related document(s)2084). (Aaron, Kenneth) (Entered: 01/08/2003) |
| 01/09/2003 | 2086 | Affidavit/Declaration of Service *Regarding D. I. No. 2080* Filed by Official Committee of Equity Security Holders. (Minuti, Mark) (Entered: 01/09/2003) |
| 01/10/2003 | 2088 | Certificate of No Objection *Certificate of No Objection to First Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period October 8, 2002 through November 30, 2002* Filed by Arlin M. Adams (related document(s)2012). (Aaron, Kenneth) (Entered: 01/10/2003) |
| 01/13/2003 | 2089 | Application for Compensation *Ninth Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Services Rendered and for Reimbursement of Expenses Incurred for the Period November 1, 2002 through November 30, 2002* for Reed Smith LLP, Special Counsel, period: 11/1/2002 to 11/30/2002, fee: $6,199.00, expenses: $39.06. Filed by Reed Smith LLP. Objections due by 2/3/2003. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Exhibit A - time records# 4 Exhibit B - verified statement# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 01/13/2003) |

A-273

| | | |
|---|---|---|
| 01/14/2003 | 2090 | Notice of Appearance *of Beatie and Osborn LLP* Filed by Stephen A. Feinberg. (Attachments: # 1 Affidavit of Service) (Mumford, Kerri) (Entered: 01/14/2003) |
| 01/14/2003 | 2091 | Certification of Counsel *Certification of Counsel Regarding Re-Scheduling of Omnibus Hearing Date from February 12, 2003 to February 5, 2003, @ 2:00 P.M. (EST)* Filed by Arlin M. Adams (related document(s)1984). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 01/14/2003) |
| 01/14/2003 | 2092 | Motion to Compel *Equity Committee's Motion For An Order Terminating Daniel Crowley's Employment And For Other Relief, Including Disgorgement Of All Payments To Daniel Crowley And Dynamic Healthcare* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 2/5/2003 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/29/2003. (Attachments: # 1 Notice # 2 Exhibit "1"# 3 Exhibit "2"# 4 Exhibit "3"# 5 Exhibit "4"# 6 Exhibit "5"# 7 Exhibit "6"# 8 Exhibit "7"# 9 Exhibit "8"# 10 Exhibit "9"# 11 Exhibit "10"# 12 Exhibit "11"# 13 Proposed Form of Order # 14 Certificate of Service) (Minuti, Mark) (Entered: 01/14/2003) |
| 01/15/2003 | 2093 | Certificate of No Objection *Re: Twenty-Seventh Monthly Application of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee (related document(s)2031). (Wolfe, Etta) (Entered: 01/15/2003) |
| 01/15/2003 | 2094 | Notice of Appearance *[Corrected]-Notice of Entry of Appearance and Demand for Notices and Papers* Filed by Stephen A. Feinberg. (Mumford, Kerri) (Entered: 01/15/2003) |
| 01/15/2003 | 2095 | Certificate of No Objection *Certificate of No Objection to Twenty-First Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses for the Period November 1, 2002 through November 30, 2002* Filed by Ernst & Young LLP (related document(s)2035). (Aaron, Kenneth) (Entered: 01/15/2003) |
| 01/15/2003 | 2096 | Motion to Appear pro hac vice *of Russel H. Beatie, of the law firm of Beatie and Osborn LLP* Filed by Stephen A. Feinberg. (Mumford, Kerri) (Entered: 01/15/2003) |
| 01/15/2003 | 2097 | Affidavit/Declaration of Service *[Re: Docket No. 2094 and 2096]* Filed by Stephen A. Feinberg. (Mumford, Kerri) (Entered: 01/15/2003) |
| 01/15/2003 | 2098 | Notice of Hearing *CORRECTED NOTICE OF MOTION (Equity Committee's Motion For An Order Terminating Daniel Crowley's* |

| | | |
|---|---|---|
| | | *Employment And For Other Relief, Including Disgorgement Of All Payments To Daniel Crowley And Dynamic Healthcare)* Filed by Official Committee of Equity Security Holders (related document(s) 2092). Hearing scheduled for 2/5/2003 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/29/2003. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/15/2003) |
| 01/15/2003 | 2099 | Interim Application for Interim Professional Compensation *Seventh* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 9/1/2002 to 11/30/2002, fee: $1,258.10, expenses: $0.00. Filed by Richards, Layton & Finger P.A. (related document(s)2031, 1926, 1990). Hearing scheduled for 2/5/2003 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/29/2003. (Attachments: # 1 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 01/15/2003) |
| 01/15/2003 | 2100 | Monthly Application for Compensation *Twenty-Sixth* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 10/1/2002 to 10/31/2002, fee: $3,057.50, expenses: $13.87. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 2/3/2003. (Attachments: # 1 Notice # 2 Exhibit A - C# 3 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 01/15/2003) |
| 01/15/2003 | 2101 | Monthly Application for Compensation *Twenty-Seventh* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 11/1/2002 to 11/30/2002, fee: $3,057.50, expenses: $0.00. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 2/3/2003. (Attachments: # 1 Notice # 2 Exhibit A & B# 3 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 01/15/2003) |
| 01/15/2003 | 2102 | Monthly Application for Compensation *Twenty-Eighth* for Wachtell, Lipton, Rosen & Katz, Creditor Comm. Aty, period: 12/1/2002 to 12/31/2002, fee: $2,980.00, expenses: $25.68. Filed by Wachtell, Lipton, Rosen & Katz. Objections due by 2/3/2003. (Attachments: # 1 Notice # 2 Exhibit A - C# 3 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 01/15/2003) |
| 01/15/2003 | 2110 | Order Granting Admission Pro Hac Vice Of Russel H. Beatie. Signed on 1/15/2003 (Related Document(s)2096). (TAS, ) (Entered: 01/16/2003) |
| 01/16/2003 | 2103 | Motion to Appear pro hac vice *of Nikhil S. Singhvi of the law firm Schulte Roth & Zabel, LLP* Filed by Stephen A. Feinberg and Cerberus Partners, L.P.. (Landis, Adam) (Entered: 01/16/2003) |
| 01/16/2003 | 2104 | Motion to Appear pro hac vice *of Howard O. Godnick of the law firm* |

A-275

|  |  |  |
|---|---|---|
|  |  | *of Schulte Roth & Zabel, LLP* Filed by Stephen A. Feinberg and Cerberus Partners, L.P.. (Landis, Adam) (Entered: 01/16/2003) |
| 01/16/2003 | 2105 | Motion to Appear pro hac vice *of Lisa Munoz of the law firm Schulte Roth & Zabel, LLP* Filed by Stephen A. Feinberg and Cerberus Partners, L.P.. (Landis, Adam) (Entered: 01/16/2003) |
| 01/16/2003 | 2106 | Motion to Appear pro hac vice *of David M. Hillman of the law firm Schulte Roth & Zabel, LLP* Filed by Stephen A. Feinberg and Cerberus Partners, L.P.. (Landis, Adam) (Entered: 01/16/2003) |
| 01/16/2003 | 2107 | Motion to Appear pro hac vice *of Michael E. Swartz of the law firm Schulte Roth & Zabel, LLP* Filed by Stephen A. Feinberg and Cerberus Partners, L.P.. (Landis, Adam) (Entered: 01/16/2003) |
| 01/16/2003 | 2108 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professionals for the Period November 1, 2002 through December 31, 2002* Filed by Arlin M. Adams. (Attachments: # 1 Attachment # 2 Attachment # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 01/16/2003) |
| 01/16/2003 | 2109 | Certificate of No Objection *Certificate of No Objection Regarding First Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 8, 2002 through November 30, 2002* Filed by Ewing Monroe Bemiss & Co. (related document(s)2044). (Aaron, Kenneth) (Entered: 01/16/2003) |
| 01/16/2003 | 2111 | Objection to *Objection of Cerberus Partners, L.P. to the Disclosure Statement of the Official Committee of Equity Security Holders of Coram Healthcare Corporation and Coram, Inc.* Filed by Cerberus Partners, L.P. (related document(s)2019, 2020, 2021, 2022). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C (1 of 2)# 4 Exhibit C (2 of 2)) (Mumford, Kerri) (Entered: 01/16/2003) |
| 01/17/2003 | 2112 | Affidavit/Declaration of Service *Relating to Docket Nos. 2103, 2104, 2105, 2106, 2107* Filed by Stephen A. Feinberg and Cerberus Partners, L.P.. (Mumford, Kerri) (Entered: 01/17/2003) |
| 01/17/2003 | 2113 | Affidavit/Declaration of Service Filed by Cerberus Partners, L.P. (related document(s)2111). (Mumford, Kerri) (Entered: 01/17/2003) |
| 01/17/2003 | 2114 | Affidavit/Declaration of Service *Notice of Service regarding Cerberus Partners, L.P.'s First Set of Interrogatories and First Request for Production of Documents to Equity Committee regarding Plan and Disclosure Statement* Filed by Cerberus Partners, L.P.. |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | (Mumford, Kerri) (Entered: 01/17/2003) |
| 01/17/2003 | <u>2115</u> | Application to Employ *Motion Of The Official Committee Of Equity Security Holders For Authorization To Retain And Employ Lexecon, Inc. As Financial Advisor* Lexecon, Inc. as Financial Advisor to the Official Committee of Equity Holders Filed by Official Committee of Equity Security Holders. Hearing scheduled for 2/5/2003 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/29/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit "A"# <u>3</u> Exhibit "B"# <u>4</u> Proposed Form of Order # <u>5</u> Certificate of Service) (Minuti, Mark) (Entered: 01/17/2003) |
| 01/17/2003 | <u>2116</u> | Quarterly Application for Compensation *Fourth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC for Compensation and for Reimbursement of Expenses as Special Counsel for February 1, 2002-April 30, 2002* for Kenneth E. Aaron, Special Counsel, period: 2/1/2002 to 4/30/2002, fee: $170597.50, expenses: $3819.98. Filed by Warning: party not known (related document(s)<u>1604</u>, <u>1655</u>, <u>1542</u>). Hearing scheduled for 2/5/2003 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 1/30/2003. (Attachments: # <u>1</u> Notice Notice of Filing# <u>2</u> Cover Sheet to Fee App# <u>3</u> Declaration Verification of M. Koenigsknecht# <u>4</u> Exhibit A- Summary- February# <u>5</u> Exhibit B- Summary March# <u>6</u> Exhibit C-Summary April# <u>7</u> Certificate of Service # <u>8</u> Service List Fee App Service List# <u>9</u> Service List 2002 Service List) (Aaron, Kenneth) (Entered: 01/17/2003) |
| 01/17/2003 | <u>2117</u> | Application for Compensation *Second Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period December 1, 2002 through December 31, 2002* for SSG Capital Advisors, L.P., Other Professional, period: 12/1/2002 to 12/31/2002, fee: $48,387.10, expenses: $34.60. Filed by SSG Capital Advisors, L.P.. Objections due by 2/6/2002. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment cover sheet# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C# <u>6</u> Certificate of Service # <u>7</u> Service List # <u>8</u> Service List) (Aaron, Kenneth) (Entered: 01/17/2003) |
| 01/17/2003 | <u>2118</u> | Application for Compensation *Fourth Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses for the Period September 1, 2002 through November 30, 2002* for Ernst & Young LLP, Accountant, period: 9/1/2002 to 11/30/2002, fee: $106,812.50, expenses: $1,466.00. Filed by Ernst & Young LLP. Hearing scheduled for 2/5/2003 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 1/30/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment cover sheet# <u>3</u> Attachment Certification# <u>4</u> Service List A# <u>5</u> Exhibit B# <u>6</u> Proposed Form of Order # <u>7</u> |

A-277

|  |  | Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 01/17/2003) |
|---|---|---|
| 01/17/2003 | 2119 | Application for Compensation *Fifth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC for Compensation and Reimbursement of Expenses for the Period May 1, 2002 through September 30, 2002* for Michael J. Koenigsknecht, Special Counsel, period: 5/1/2002 to 9/30/2002, fee: $365,230.35, expenses: $126,754.76. Filed by Michael J. Koenigsknecht. Hearing scheduled for 2/5/2003 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 1/30/2003. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Attachment Verification# 9 Certificate of Service # 10 Service List # 11 Service List) (Aaron, Kenneth) (Entered: 01/17/2003) |
| 01/17/2003 | 2123 | Order Granting Motion To Appear pro hac vice of Nikhil S. Singhvi. (Related Doc # 2103) Signed on 1/17/2003. (MAS, ) (Entered: 01/21/2003) |
| 01/17/2003 | 2124 | Order Granting Motion To Appear pro hac vice of Howard O. Godnick (Related Doc # 2104) Signed on 1/17/2003. (MAS, ) (Entered: 01/21/2003) |
| 01/17/2003 | 2125 | Order Granting Motion To Appear pro hac vice of Lisa Munoz (Related Doc # 2105) Signed on 1/17/2003. (MAS, ) (Entered: 01/21/2003) |
| 01/17/2003 | 2126 | Order Granting Motion To Appear pro hac vice of David M. Hillman (Related Doc # 2106) Signed on 1/17/2003. (MAS, ) (Entered: 01/21/2003) |
| 01/17/2003 | 2127 | Order Granting Motion To Appear pro hac vice of Michael E. Swartz (Related Doc # 2107) Signed on 1/17/2003. (MAS, ) (Entered: 01/21/2003) |
| 01/18/2003 | 2120 | Objection to Motion *Objection to Equity Committee's Motion For Procedural Order on Purported Reorganization Plan* Filed by Cerberus Partners, L.P. (related document(s)2026). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service) (Mumford, Kerri) (Entered: 01/18/2003) |
| 01/20/2003 | 2121 | Proposed Order RE: *Proposed Order Granting Fourth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC, Special Counsel for Compensation for Services Rendered and Reimbursement of Expenses for the Period February 1, 2002 through April 30, 2002* Filed by Michael J. Koenigsknecht (related document |

A-278

| | | |
|---|---|---|
| | | (s)2116). (Aaron, Kenneth) (Entered: 01/20/2003) |
| 01/20/2003 | 2122 | Proposed Order RE: *Proposed Order Granting Fifth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC Special Counsel for Compensation for Services Rendered for Reimbursement of Expenses Incurred for May 1,2002 through September 30, 2002* Filed by Michael J. Koenigsknecht (related document(s)2119). (Aaron, Kenneth) (Entered: 01/20/2003) |
| 01/21/2003 | 2128 | Objection to Application *Limited Objection to Fourth, Fifth, Sixth, Seventh and Eighth Interim Applications of Jenner & Block, LLC for Compensation and Reimbursement of Expenses [Related Items #2054,2056,2058,2060 and 2062* Filed by Cerberus Partners, L.P.. (Mumford, Kerri) (Entered: 01/21/2003) |
| 01/21/2003 | 2129 | Application for Compensation *Twenty Second Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and Reimbursement of Expenses for the Period December 1, 2002 through December 31, 2002* for Ernst & Young LLP, Accountant, period: 12/1/2002 to 12/31/2002, fee: $122,106.00, expenses: $3,877.00. Filed by Ernst & Young LLP. Objections due by 2/10/2003. (Attachments: # 1 Notice # 2 Attachment cover sheet to fee app# 3 Attachment Certification of Dozeman# (4) Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 01/21/2003) |
| 01/21/2003 | 2130 | Application for Compensation *Second Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Period December 1, 2002 through December 31, 2002* for Ewing Monroe Bemiss & Co., Other Professional, period: 12/1/2002 to 12/31/2002, fee: $32,258.06, expenses: $179.02. Filed by Ewing Monroe Bemiss & Co.. Objections due by 2/10/2003. (Attachments: # 1 Notice # 2 Attachment cover sheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 01/21/2003) |
| 01/22/2003 | 2131 | Affidavit/Declaration of Service Filed by Cerberus Partners, L.P. (related document(s)2128). (Mumford, Kerri) (Entered: 01/22/2003) |
| 01/22/2003 | 2132 | Certification of Counsel *Certification of Counsel in Support of Entry of Order Approving Stipulation Between the Chapter 11 Trustee and Jenner & Block, LLC Regarding the First Interim Fee Application of Jenner & Block, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee for the Period from March 16, 2002 through April 30, 2002* Filed by Arlin M. Adams (related document(s)1714). (Attachments: # 1 Exhibit 1- CM/ECF# 1753# 2 Exhibit 2- Stipulation# 3 Proposed |

A-279

|  |  |  |
|---|---|---|
|  |  | Form of Order # 4 Certificate of Service # 5 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 01/22/2003) |
| 01/22/2003 | 2177 | Notice of Address Change Filed by The Broadmoor Hotel. (MML, ) (Entered: 02/04/2003) |
| 01/23/2003 | 2133 | Certification of Counsel *Certification Of Counsel Regarding The Fourth, Fifth, Sixth, Seventh, And Eighth Interim Fee Applications Of Jenner & Block, LLC, For Compensation And Reimbursement Of Expenses As Counsel To The Equity Committee, For The Periods From June 12, 2002 Through June 30, 2002; July 1, 2002 Through July 31, 2002; August 1, 2002 Through August 31, 2002; September 1, 2002 Though September 30, 2002; And October 1, 2002 Through October 31, 2002, Respectively No Order Required* Filed by Official Committee of Equity Security Holders (related document(s)2055, 2056, 2057, 2058, 2059, 2060, 2061, 2062, 2063, 2054). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/23/2003) |
| 01/23/2003 | 2134 | Notice of Service *of Subpoena on Richard F. Levy and Smauel Zell* Filed by Cerberus Partners, L.P.. (Mumford, Kerri) (Entered: 01/23/2003) |
| 01/23/2003 | 2135 | Notice of Adjournment *NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON JANUARY 27, 2003, AT 9:30 A.M. [ALL MATTERS CONTINUED. HEARING NOT NECESSARY.]* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 01/23/2003) |
| 01/23/2003 | 2136 | Notice of Deposition *of a Designee of the Official Committee of Equity Security Holders* Filed by Cerberus Partners, L.P.. (Mumford, Kerri) (Entered: 01/23/2003) |
| 01/23/2003 | 2137 | Joinder *of Stephen Feinberg to the Objection of Cerberus Partners, L.P. to Equity Committee's Disclosure Statement [Related Item #2111]* Filed by Stephen A. Feinberg. (Mumford, Kerri) (Entered: 01/23/2003) |
| 01/24/2003 | 2138 | Affidavit/Declaration of Service *(Related Docket Nos. 2134, 2136, 2110, 2123, 2124, 2125, 2126, 2127, 2137* Filed by Cerberus Partners, L.P.. (Mumford, Kerri) (Entered: 01/24/2003) |
| 01/24/2003 | 2139 | Interim Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From December 30, 2001 Through March 6, 2002* for Deloitte & Touche LLP, Accountant, period: 12/30/2001 to 3/6/2002, fee: $16,235.00, expenses: $199.25. Filed by Deloitte & Touche LLP. |

A-280

| | | Objections due by 2/13/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Certificate of Service) (Minuti, Mark) (Entered: 01/24/2003) |
|---|---|---|
| 01/24/2003 | 2140 | Notice of Service *Notice Of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From December 30, 2001 Through March 6, 2002)* Filed by Deloitte & Touche LLP (related document(s)2139). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/24/2003) |
| 01/24/2003 | 2141 | Interim Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From March 7, 2002 Through January 4, 2003* for Deloitte & Touche LLP, Accountant, period: 3/7/2002 to 1/4/2003, fee: $21,370.00, expenses: $1,076.44. Filed by Deloitte & Touche LLP. Objections due by 2/13/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# (3) Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Certificate of Service) (Minuti, Mark) (Entered: 01/24/2003) |
| 01/24/2003 | 2142 | Notice of Service *Notice Of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From March 7, 2002 Through January 4, 2003)* Filed by Deloitte & Touche LLP (related document(s)2141). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/24/2003) |
| 01/24/2003 | 2143 | Motion to Authorize *Motion of the Chapter 11 Trutee for Authorization to Enter into Termination and Employment Extension Agreement with Daniel D. Crowley* Filed by Arlin M. Adams. Hearing scheduled for 2/28/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 2/21/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Service List # 6 Service List) (Aaron, Kenneth) (Entered: 01/24/2003) |
| 01/24/2003 | 2144 | Notice of Withdrawal *of Notice of Service of Subpoena [Related Item #2134]* Filed by Cerberus Partners, L.P.. (Mumford, Kerri) (Entered: 01/24/2003) |
| 01/27/2003 | 2145 | Monthly Application for Compensation *Twenty-Eighth* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 12/1/2002 to 12/31/2002, fee: $2,562.00, expenses: $2390.08. Filed by Richards, Layton & Finger P.A.. Objections due by 2/21/2003. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 01/27/2003) |

A-281

| | | |
|---|---|---|
| 01/27/2003 | 2146 | Notice of Deposition *Notice Of Deposition Of Arlin M. Adams* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Detweiler, Donald) (Entered: 01/27/2003) |
| 01/27/2003 | 2147 | Notice of Service *Notice Of Service (Equity Committee's Request To The Chapter 11 Trustee For The Production Of Documents (Relating Only To Issues Involved In The "Crowley Motions"))* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Detweiler, Donald) (Entered: 01/27/2003) |
| 01/29/2003 | 2148 | Affidavit Re: *Affidavit of Process Server - Richard F. Levy Subpoena* Filed by Stephen A. Feinberg. (Mumford, Kerri) (Entered: 01/29/2003) |
| 01/29/2003 | 2149 | Affidavit Re: *Affidavit of Process Server - Samuel Zell Subpoena* Filed by Stephen A. Feinberg. (Mumford, Kerri) (Entered: 01/29/2003) |
| 01/29/2003 | 2150 | Certificate of No Objection *Certificate of No Objection Regarding Fifteenth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC for Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2002 through September 30, 2002* Filed by Michael J. Koenigsknecht (related document(s)2084). (Aaron, Kenneth) (Entered: 01/29/2003) |
| 01/29/2003 | 2151 | Response to Motion *Cerberus Partners L.P.'s Response to the Equity Committee's Motion for an Order Terminating Daniel Crowley's Employment* Filed by Cerberus Partners, L.P. (related document(s) 2092). (Attachments: # 1 Exhibit A through C) (Mumford, Kerri) (Entered: 01/29/2003) |
| 01/29/2003 | 2152 | Objection to Motion *Objection of Cerberus Partners L.P.'s to Equity Committee Motion to Retain and Employ Lexecon, Inc. as Financial Advisor* Filed by Cerberus Partners, L.P. (related document(s)2115). (Attachments: # 1 Exhibit A) (Landis, Adam) (Entered: 01/29/2003) |
| 01/29/2003 | 2153 | Objection to Motion *Objection of the Chapter 11 Trustee to Motion of the Equity Committee for Authorization to Retain and Employ Lexecon, Inc. as Financial Advisor* Filed by Arlin M. Adams (related document(s)2115). (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 01/29/2003) |
| 01/29/2003 | 2154 | Objection to Motion *of the Official Committee of Equity Security Holders for Authorization to Obtain and Employ Lexecon, Inc. as Financial Advisor [Docket No. 2115]* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. (Attachments: # 1 Certificate of Service) (Bifferato, Karen) (Entered: 01/29/2003) |

| | | |
|---|---|---|
| 01/29/2003 | 2155 | Objection to Motion *THE UNITED STATES TRUSTEE'S OBJECTION TO MOTION OF THE OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS FOR AUTHORIZATION TO RETAIN AND EMPLOY LEXECON, INC. AS FINANCIAL ADVISOR (Re: Docket No. 2115)* Filed by Don A. Beskrone. (Beskrone, Don) (Entered: 01/29/2003) |
| 01/30/2003 | 2156 | Certificate of Service Filed by Don Alexander Beskrone (related document(s)2155). (United States Trustee, ) (Entered: 01/30/2003) |
| 01/30/2003 | 2157 | Affidavit/Declaration of Service *[related item #2151]* Filed by Cerberus Partners, L.P.. (Landis, Adam) (Entered: 01/30/2003) |
| 01/30/2003 | 2158 | Affidavit/Declaration of Service *[related item #2152]* Filed by Cerberus Partners, L.P.. (Landis, Adam) (Entered: 01/30/2003) |
| 01/30/2003 | 2159 | Affidavit Re: *Supplemental Affidavit Of Mark Minuti Of Saul Ewing LLP As Co-Counsel For The Equity Committee* Filed by Saul Ewing LLP (related document(s)[377], [461]). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/30/2003) |
| 01/31/2003 | 2160 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2002 *(Coram, Inc., Case No. 00-3300)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 MOR_Part 2# 2 MOR_Part 3# 3 MOR_Part 4# 4 MOR_Part 5# 5 MOR_Part 6# 6 MOR_Part 7# 7 MOR_Part 8) (Aaron, Kenneth) (Entered: 01/31/2003) |
| 01/31/2003 | 2161 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2002 *(Coram Healthcare Corporation, Case No. 00-3299)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 MOR_Part 2# 2 MOR_Part 3# 3 MOR_Part 4# 4 MOR_Part 5) (Aaron, Kenneth) (Entered: 01/31/2003) |
| 01/31/2003 | 2162 | Debtor-In-Possession Monthly Operating Report for Filing Period October 2002 *(Coram Healthcare Corporation, Case No. 00-3299)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 MOR_Part 2# 2 MOR_Part 3# 3 MOR_Part 4# 4 MOR_Part 5# 5 MOR_Part 6) (Aaron, Kenneth) (Entered: 01/31/2003) |
| 01/31/2003 | 2163 | Debtor-In-Possession Monthly Operating Report for Filing Period October 2002 *(Coram, Inc., Case No. 00-3300)* Filed by CORAM HEALTHCARE CORPORATION. (Attachments: # 1 MOR_Part 2# 2 MOR_Part 3# 3 MOR_Part 4# 4 MOR_Part 5# 5 MOR_Part 6# 6 MOR_Part 7# 7 MOR_Part 8# 8 MOR_Part 9# 9 MOR_Part 10# 10 MOR_Part 11# 11 MOR_Part 12) (Aaron, Kenneth) (Entered: 01/31/2003) |
| | | |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 01/31/2003 | 2164 | Certificate of No Objection *Certificate of No Objection Regarding Fourth Quarterly Interim Applicatin of Michael J. Koenigsknecht & Associates, LLC for the Period February 1, 2002 through April 30, 2002* Filed by Michael J. Koenigsknecht (related document(s)2116). (Aaron, Kenneth) (Entered: 01/31/2003) |
| 01/31/2003 | 2165 | Certificate of No Objection *Certificate of No Objection Regarding Fourth Quarterly Interim Application of Ernst & Young LLP for the Period September 1, 2002 through November 30, 2002* Filed by Michael J. Koenigsknecht (related document(s)2118). (Aaron, Kenneth) (Entered: 01/31/2003) |
| 01/31/2003 | 2166 | Certificate of No Objection *Certificate of No Objection Regarding Fifth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC for the Period may 1, 2002 through September 30, 2002* Filed by Michael J. Koenigsknecht (related document(s)2119). (Aaron, Kenneth) (Entered: 01/31/2003) |
| 01/31/2003 | 2167 | Notice of Service *Notice Of Service (Equity Committee's Request To Cerberus Partners, L.P. For The Production Of Documents (Relating Only To Issues Involved In The "Crowley Motions"))* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/31/2003) |
| 01/31/2003 | 2168 | Notice of Deposition *Notice Of Deposition Of Cerberus Partners, L.P. and Stephen Feinberg* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Attachment Rider "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 01/31/2003) |
| 01/31/2003 | 2169 | Notice of Service *Notice Of Service Of Subpoena (Daniel D. Crowley)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Subpoena# 2 Certificate of Service) (Minuti, Mark) (Entered: 01/31/2003) |
| 02/03/2003 | 2170 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for February 5, 2003, at 2:00 p.m. (EST)* Filed by Arlin M. Adams. Hearing scheduled for 2/5/2003 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/03/2003) |
| 02/03/2003 | 2171 | Amended Objection to Motion *Amended Objection to Equity Committee Motion for Procedural Order on Purported Reorganization Plan [related item #2026]* Filed by Cerberus Partners, L.P.. (Mumford, Kerri) (Entered: 02/03/2003) |
| 02/03/2003 | 2172 | Amended Objection to Disclosure Statement Filed by Cerberus |

A-284