| | | |
|---|---|---|
| | | Partners, L.P. (related document(s)2019, 2020, 2021, 2022). (Mumford, Kerri) (Entered: 02/03/2003) |
| 02/03/2003 | 2173 | Affidavit/Declaration of Service *[related items #2171 and 2172]* Filed by Cerberus Partners, L.P.. (Mumford, Kerri) (Entered: 02/03/2003) |
| 02/03/2003 | 2174 | Application for Compensation *Ninth Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period November 1, 2002 through November 30, 2002* for Kenneth E. Aaron, Trustee's Attorney, period: 11/1/2002 to 11/30/2002, fee: $30,793.00, expenses: $9,066.20. Filed by Kenneth E. Aaron. Objections due by 2/23/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Attachment declaration of Kenneth E. Aaron# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit C part 2# 8 Service List D# 9 Certificate of Service # 10 Service List # 11 Service List) (Aaron, Kenneth) (Entered: 02/03/2003) |
| 02/03/2003 | 2175 | Motion to Allow *Equity Committee' Motion For Leave Pursuant To Local Rule 9004-1(d) To File Reply To Objections To Its Motion To Retain Lexecon, Inc. As Financial Advisor (Related to Docket No. 2115, 2152, 2153, 2154 and 2155* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 2/5/2003 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Exhibit "A" - Reply# 2 Proposed Form of Order # 3 Certificate of Service) (Minuti, Mark) (Entered: 02/03/2003) |
| 02/03/2003 | 2182 | Notice of Withdrawal *Of Request For Special Notice And Inclusion In Master Mailing List.* Filed by Mancini Properties. (MML, ) (Entered: 02/06/2003) |
| 02/03/2003 | 2195 | Notice of Withdrawal *Of Request For Special Notice And Inclusion In Master Mailing List.* Filed by Mancini Properties. (MML, ) (Entered: 02/12/2003) |
| 02/04/2003 | 2176 | Certificate of No Objection *Certificate of No Objection Regarding Ninth Fee Application of Reed Smith LLP for the Period November 1, 2002 through November 30, 2002* Filed by Reed Smith LLP (related document(s)2089). (Aaron, Kenneth) (Entered: 02/04/2003) |
| 02/04/2003 | 2178 | Affidavit Re: *Supplemental Affidavit In Support Of The Motion Of The Official Committee Of Equity Security Holders For Authorization To Retain And Employ Lexecon, Inc. As Financial Advisor (Related to D.I. 2115)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Lattomus, Tara) (Entered: 02/04/2003) |
| | | |

| 02/05/2003 | 2179 | Motion to Appear pro hac vice *Motion and Order for Admission Pro Hac Vice of Wilbur L. Kipnes* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 02/05/2003) |
| --- | --- | --- |
| 02/05/2003 | 2180 | Hearing Held/Court Sign-In Sheet (related document(s)2170) . (JML, ) (Entered: 02/06/2003) |
| 02/05/2003 | 2181 | Order DENYING [Docket No 2115] to Motion of the Equity Committee for Authorization to Retain and Employ Lexecon, Inc. as Financial Advisor Signed in Court on 2/5/2003 (related document(s) 2152, 2153, 2115, 2154, 2155). (JML, ) (Entered: 02/06/2003) |
| 02/06/2003 | 2183 | Certification of Counsel *Certification of Counsel Regarding Rescheduling of Omnibus Hearing Date From February 28, 2003 to March 3, 2003, at 9:30 A.M.* Filed by Arlin M. Adams. (Attachments: # 1 Service List A - Revised Order# 2 Notice # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 02/06/2003) |
| 02/07/2003 | 2184 | Notice of Deposition *Notice Of Deposition Of Lumenos, Inc.* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Subpoena# 2 Certificate of Service) (Minuti, Mark) (Entered: 02/07/2003) |
| 02/07/2003 | 2185 | Notice of Service *Notice Of Service Of Subpoena (Lumenos, Inc.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Subpoena# 2 Certificate of Service) (Minuti, Mark) (Entered: 02/07/2003) |
| 02/08/2003 | 2186 | Application for Compensation *Tenth Interim Application of Reed Smith LLP for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period December 1, 2002 through December 31, 2002* for Reed Smith LLP, Special Counsel, period: 12/1/2002 to 12/31/2002, fee: $5,594.25, expenses: $27.11. Filed by Reed Smith LLP. Objections due by 2/28/2003. (Attachments: # 1 Notice # 2 Attachment cover sheet# 3 Exhibit B# 4 Exhibit A# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 02/08/2003) |
| 02/08/2003 | 2187 | Certificate of No Objection *Certificate of No Objection Regarding Second Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period December 1, 2002 through December 31, 2002.* Filed by Arlin M. Adams (related document(s)2117). (Aaron, Kenneth) (Entered: 02/08/2003) |
| 02/10/2003 | 2188 | Certificate of Service Filed by Arlin M. Adams (related document(s) |

| | | |
|---|---|---|
| | | 2181). (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 02/10/2003) |
| 02/10/2003 | 2189 | Motion to Appear pro hac vice *of Christopher J. Marino* Filed by Stephen A. Feinberg. (Mumford, Kerri) (Entered: 02/10/2003) |
| 02/10/2003 | 2190 | Motion to Appear pro hac vice *of Matthew P. Heiskell* Filed by Stephen A. Feinberg. (Mumford, Kerri) (Entered: 02/10/2003) |
| 02/11/2003 | 2191 | Interim Application for Interim Professional Compensation *Ninth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From November 1, 2002 Through November 30, 2002* for Jenner & Block, LLC, Creditor Comm. Aty, period: 11/1/2002 to 11/30/2002, fee: $75,217.50, expenses: $1,997.83. Filed by Jenner & Block, LLC. Objections due by 3/3/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Proposed Form of Order # 8 Certificate of Service) (Minuti, Mark) (Entered: 02/11/2003) |
| 02/11/2003 | 2192 | Notice of Service *Notice Of Fee Application (Ninth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From November 1, 2002 Through November 30, 2002)* Filed by Official Committee of Equity Security Holders (related document(s)2191). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/11/2003) |
| 02/11/2003 | 2193 | Interim Application for Interim Professional Compensation *Tenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From December 1, 2002 Through December 31, 2002* for Jenner & Block, LLC, Creditor Comm. Aty, period: 12/1/2002 to 12/31/2002, fee: $125,101.25, expenses: $1,655.85. Filed by Jenner & Block, LLC. Objections due by 3/3/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Proposed Form of Order # 8 Certificate of Service) (Minuti, Mark) (Entered: 02/11/2003) |
| 02/11/2003 | 2194 | Notice of Service *Notice Of Fee Application (Tenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From December 1, 2002 Through December 31, 2002)* Filed by Jenner & Block, LLC (related document(s)2193). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/11/2003) |

A-287

| 02/12/2003 | 2196 | Notice of Deposition *of Samuel Zell and Richard F. Levy* Filed by Stephen A. Feinberg. (Attachments: # 1 Affidavit of Service) (Mumford, Kerri) (Entered: 02/12/2003) |
|---|---|---|
| 02/13/2003 | 2197 | Certificate of No Objection *Certificate of No Objection Regarding Twenty Second Monthly Fee Application of Ernst & Young for Allowance of Compensation and for Reimbursement of Expenses for the Period December 1, 2002 through December 31, 2002* Filed by Ernst & Young LLP (related document(s)2129). (Aaron, Kenneth) (Entered: 02/13/2003) |
| 02/13/2003 | 2198 | Application for Compensation *Twenty-Third Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and Reimbursement of Expenses for the Period January 1, 2003 through January 31, 2003* for Ernst & Young LLP, Accountant, period: 1/1/2003 to 1/31/2003, fee: $30,953.00, expenses: $2,109.00. Filed by Ernst & Young LLP. Objections due by 3/5/2003. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Attachment Certification of Dozeman# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 02/13/2003) |
| 02/14/2003 | 2199 | Application for Compensation *Third Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered as Investment Banker for the Period January 1, 2003 through January 31, 2003* for SSG Capital Advisors L.P., Other Professional, period: 1/1/2003 to 1/31/2003, fee: $45,000.00, expenses: $. Filed by SSG Capital Advisors L.P.. Objections due by 3/6/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 02/14/2003) |
| 02/18/2003 | 2200 | Notice of Deposition *Re-Notice Of Deposition Of Arlin M. Adams* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/18/2003) |
| 02/18/2003 | 2209 | ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE of Christopher J. Marino-Order signed on 2/18/2003 (related document(s)2189). (MDE, ) (Entered: 02/21/2003) |
| 02/18/2003 | 2210 | ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE of Matthew P. Heiskell-Order signed on 2/18/2003 (related document(s)2190). (MDE, ) (Entered: 02/21/2003) |
| 02/19/2003 | 2201 | Notice of Deposition *Re-Notice Of Deposition Of Lumenos, Inc.* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/19/2003) |

A-288

| 02/19/2003 | 2202 | Motion to Approve *Motion of the Chapter 11 Trustee for Authorization to Enter into Settlement Agreement with Curascript Pharmacy, Inc. and Curascript PBM Services, Inc.* Filed by Arlin M. Adams. Hearing scheduled for 3/17/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 3/10/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 02/19/2003) |
| 02/19/2003 | 2203 | Certification of Counsel *Certification of Counsel in Support of Entry of Order Approving Stipulation Between the Chapter 11 Trustee and Deloitte & Touche LLP Regarding Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee for the Period From February 1, 2001 through December 29, 2001* Filed by Arlin M. Adams. (Attachments: # 1 Proposed Form of Order # 2 Exhibit A# 3 Service List # 4 Service List) (Aaron, Kenneth) (Entered: 02/19/2003) |
| 02/19/2003 | 2204 | Certification of Counsel *Certification of Counsel in Support of Entry of Order Approving Stipulation between the Chapter 11 Trustee and Altheimer & Gray regarding Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee for the Period from February 1, 2001 through December 31, 2001* Filed by Arlin M. Adams. (Attachments: # 1 Proposed Form of Order # 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 02/19/2003) |
| 02/20/2003 | 2205 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors to the Equity Committee for the Period December 30, 2001 through March 6, 2002 (Related to D. I. Nos. 2139 and 2140)* Filed by Deloitte & Touche LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/20/2003) |
| 02/20/2003 | 2206 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors to the Equity Committee for the Period March 7, 2002 through January 4, 2003 (Related to D. I. Nos. 2141 and 2142)* Filed by Deloitte & Touche LLP. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/20/2003) |
| 02/20/2003 | 2207 | Notice of Deposition *Re-Notice Of Deposition Of Cerberus Partners, L.P. And Stephen Feinberg* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/20/2003) |
| | | |

| | | |
|---|---|---|
| 02/20/2003 | 2208 | Notice of Deposition *Notice Of Cancellation Of Deposition Of Lumenos, Inc.* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/20/2003) |
| 02/20/2003 | 2220 | Transcript Of Hearing Held On 2/5/2003. (MML, ) (Entered: 02/25/2003) |
| 02/21/2003 | 2211 | Response to Motion *RESPONSE OF DANIEL CROWLEY TO THE SHAREHOLDERS COMMITTEE'S MOTION FOR AN ORDER TERMINATING DANIEL CROWLEY'S EMPLOYMENT AND FOR OTHER RELIEF* Filed by Daniel Crowley (related document(s)2092). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service) (Cross, Richard) (Entered: 02/21/2003) |
| 02/24/2003 | 2212 | Notice of Deposition *Notice Of Deposition Of J. Scott Victor Of SSG Capital Advisors, L.P.* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 02/24/2003) |
| 02/24/2003 | 2213 | Affidavit/Declaration of Service Filed by Stephen A. Feinberg (related document(s)2209, 2210). (Mumford, Kerri) (Entered: 02/24/2003) |
| 02/24/2003 | 2214 | Notice of Service *Notice of Service of Subpoena (SSG Capital Advisors, L.P.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Subpoena/Return of Service# 2 Certificate of Service) (Ryan, Jeremy) (Entered: 02/24/2003) |
| 02/24/2003 | 2215 | Response to Motion *Response and Objection of Goldman Sachs Credit Partners, L.P. and Foothill Capital Corporation to Motion of the Official Committee of Equity Security Holders for an Order Terminating Daniel Crowley's Employment and for Other Relief (Docket No. 2092)* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation. (Attachments: # 1 Certificate of Service) (Bifferato, Karen) (Entered: 02/24/2003) |
| 02/24/2003 | 2216 | Certificate of No Objection *Certificate of No Objection Regarding Second Monthly Fee Application of Ewing Monroe Bemiss & Co. for the Period December 1, 2002 through December 31, 2002* Filed by Ewing Monroe Bemiss & Co. (related document(s)2130). (Aaron, Kenneth) (Entered: 02/24/2003) |
| 02/24/2003 | 2217 | Application for Compensation *Third Monthly Fee Application for Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the period January 1, 2003 through January 31, 2003* for |

| | | |
|---|---|---|
| | | Ewing Monroe Bemiss & Co., Other Professional, period: 1/1/2003 to 1/31/2003, fee: $30,000.00, expenses: $1,359.72. Filed by Ewing Monroe Bemiss & Co.. Objections due by 3/17/2003. (Attachments: # 1 Attachment cover sheet# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 02/24/2003) |
| 02/24/2003 | 2218 | Objection to Motion *Equity Committee's Memorandum In Opposition To The Chapter 11 Trustee's Motion For Authorization To Enter Into A Termination And Employment Extension Agreement With Daniel D. Crowley* Filed by Official Committee of Equity Security Holders (related document(s)2143). (Attachments: # 1 Exhibit "1"# 2 Exhibit "2"# 3 Exhibit "3"# 4 Exhibit "4"# 5 Exhibit "5"# 6 Exhibit "6"# 7 Exhibit "7"# 8 Exhibit "8"# 9 Exhibit "9"# 10 Exhibit "10"# 11 Exhibit "11"# 12 Exhibit "12"# 13 Exhibit "13"# 14 Exhibit "14"# 15 Exhibit "15"# 16 Exhibit "16"# 17 Exhibit "17"# 18 Exhibit "18"# 19 Exhibit "19"# 20 Exhibit "20"# 21 Exhibit "21"# 22 Exhibit "22"# 23 Exhibit "23"# 24 Exhibit "24"# 25 Exhibit "25"# 26 Exhibit "26"# 27 Exhibit "27"# 28 Certificate of Service) (Ryan, Jeremy) (Entered: 02/24/2003) |
| 02/24/2003 | 2219 | Objection to Motion *Response of Chapter 11 Trustee in Opposition to Equity Committee's Motion for an Order Terminating Daniel Crowley's Employment* Filed by Arlin M. Adams (related document (s)2092). (Attachments: # 1 Exhibit A- Mtn of Trustee for Authorization to Enter into Termination and Employment Extension Agreement with Daniel D. Crowley# 2 Exhibit B- February 5th Transcript# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 02/24/2003) |
| 02/25/2003 | 2221 | Certificate of No Objection *Certificate of No Objection Regarding Certification of Counsel Re: Revisions to [Docket Nos. 1108 and 1172] Interim Fee Requests for Reimbursement of Attorney's Fees and Costs for the Law Firm of Reed Smith LLP* Filed by Reed Smith LLP. (Aaron, Kenneth) (Entered: 02/25/2003) |
| 02/25/2003 | 2222 | Certification of Counsel *Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates* Filed by Arlin M. Adams. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 02/25/2003) |
| 02/25/2003 | 2223 | Certificate of No Objection *Certificate of No Objection Regarding Ninth Monthly Fee Application of Weir & Partners LLP for Allowance of Compensation and Reimbursement of Expenses for the Period November 1 through November 30, 2002* Filed by Arlin M. Adams (related document(s)2174). (Aaron, Kenneth) (Entered: 02/25/2003) |
| | | |

| 02/25/2003 | 2224 | Notice of Service *Notice of Service of Subpoena (SSG Capital Advisors, L.P.)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Subpoena# 2 Certificate of Service) (Ryan, Jeremy) (Entered: 02/25/2003) |
| 02/25/2003 | 2225 | Notice of Service *Notice of Service of Subpoena (Ernst & Young LLP)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A" - Subpoena# 2 Certificate of Service) (Ryan, Jeremy) (Entered: 02/25/2003) |
| 02/25/2003 | 2226 | Notice of Service *Notice Of Service of Discovery (Equity Committee's Second Request To The Chapter 11 Trustee For The Production Of Documents)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 02/25/2003) |
| 02/26/2003 | 2227 | Notice of Deposition *Re-Notice Of Deposition Of Daniel D. Crowley* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 02/26/2003) |
| 02/26/2003 | 2228 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on March 3, 2003, at 9:30 a.m. (EST)* Filed by Arlin M. Adams. Hearing scheduled for 3/3/2003 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 02/26/2003) |
| 02/26/2003 | 2229 | Monthly Application for Interim Professional Compensation *Twenty-Ninth Monthly Fee Application of Richards, Layton & Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Actual and Necessary Expenses Incurred From January 1, 2003 Through January 31, 2003* for Richards, Layton & Finger P.A., Creditor Comm. Aty, period: 1/1/2003 to 1/31/2003, fee: $1,160.00, expenses: $735.35. Filed by Richards, Layton & Finger P.A.. Hearing scheduled for 4/17/2003 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 4/10/2003. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 02/26/2003) |
| 02/27/2003 | 2230 | Response to *the Motion Of the Chapter 11 Trustee for Authorization to Enter into A Termination and Employment Extension Agreement* Filed by United States Trustee (related document(s)2092, 2143). (Attachments: # 1 Certificate of Service) (Schepacarter, Richard) (Entered: 02/27/2003) |
| 02/27/2003 | 2231 | Certificate of No Objection *Regarding Docket No. 2099 (Seventh* |

| | | |
|---|---|---|
| | | *Interim Fee Application Request of Richards, Layton & Finger, P.A.)* Filed by Creditors' Committee (related document(s)2099). (Collins, Mark) (Entered: 02/27/2003) |
| 02/27/2003 | 2232 | Notice of Deposition *Notice Of Telephonic Deposition Of Michael Saracco, Deb Meyer And Vito Ponzio* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/27/2003) |
| 02/27/2003 | 2233 | Affidavit Of Proposed Professional Of Disinterestedness. Re: Filed by McGuire Woods LLP . (MML, ) (Entered: 02/28/2003) |
| 02/28/2003 | 2248 | Reply *To Response Of Daniel Crowley To The Equity Committee's Motion For An Order Terminating Daniel Crowley's Employment And For Other Relief (related document(s) 2211 2246)*. Filed by Kasowitz, Benson, Torres & Friedman LLP. (MML, ) (Entered: 03/03/2003) |
| 03/01/2003 | 2234 | Complaint *of Chapter 11 Trustee to Avoid and Recover Preferential Transfer Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams against Zenith. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment coversheet) (Aaron, Kenneth) (Entered: 03/01/2003) |
| 03/02/2003 | 2235 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Wilson/Johnson Creative, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/02/2003 | 2236 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Williams Communication Solution, LLC. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/02/2003 | 2237 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against US Office Products Co.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/02/2003 | 2238 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Back Thru The Future Micro Computers, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, |

| | | Kenneth) (Entered: 03/02/2003) |
|---|---|---|
| 03/02/2003 | 2239 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against United Health Care. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/02/2003 | 2240 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against United Intermode, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/02/2003 | 2241 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against U.S. West, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/02/2003 | 2242 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Tower Cleaning Systems, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/02/2003 | 2243 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Today's Temporary. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/02/2003 | 2244 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against The Servicemaster Company. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/02/2003 | 2245 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against The New York Times. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/02/2003) |
| 03/03/2003 | 2246 | Response to Motion *CORRECTED RESPONSE OF DANIEL CROWLEY TO THE SHAREHOLDERS COMMITTEES' MOTION* |

A-294

Internal CM/ECF Live Database - Docket Report                    Page 295 of 647

| | | |
|---|---|---|
| | | *FOR AN ORDER TERMINATING DANIEL CROWLEY'S EMPLOYMENT AND FOR OTHER RELIEF* Filed by Daniel Crowley (related document(s)2092). (Attachments: # 1 Certificate of Service) (Cross, Richard) (Entered: 03/03/2003) |
| 03/03/2003 | 2247 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Supervised Building Services. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2249 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Substance Abuse Management, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2250 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant*to *11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Standard Security Life of NY. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2251 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recovery Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Strategic Management Systems, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2252 | Complaint *Complaint of Chapter 11 Trustee to Avoid an Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Snelling Personnel Services. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2253 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recovery Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Stephen Brand Productions. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2254 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Shell's Fine Printing, |

A-295

| | | |
|---|---|---|
| | | Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2255 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Sentinel Technologies, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Cover sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2256 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Staff Builders, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2257 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Select Personnel Services. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2258 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against R.E. Harrington, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2259 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Raymond James and Assoc., Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2260 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recovery Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against San Francisco Newspaper Agency. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2261 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Quality Staffing Specialists. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: |

|  |  | 03/03/2003) |
|---|---|---|
| 03/03/2003 | 2262 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against PSE&G Co.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2263 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against RHI Management Resources. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2264 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Prudential Insurance Company of America. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2265 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Safeco Life Insurance Co.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2266 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Primezone Media Network. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2267 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Pomerantz Diversified Services, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2268 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against O.C. Tanner Recognition Company. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2269 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover* |

| | | |
|---|---|---|
| | | *Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Packaging Unlimited Products. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2270 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Paul's Catering. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2271 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Northwestern Mutual Life Insurance Co.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2272 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Office Perspectives. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2273 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against National Career Search, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2274 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Mystaf. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2275 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Mortons of Chicago. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2276 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Liberty-Greenfield, LLLP. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: |

| | | 03/03/2003) |
|---|---|---|
| 03/03/2003 | 2277 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Maxim Healthcare Services, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2278 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Lewan & Associates, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2279 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee, Kinko's, Inc. against Kinko's, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2280 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Medcom Professional Services, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2281 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Mirage Resorts, Incorporated. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2282 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Bowne of Dallas, L.P.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2283 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Kamin & Associates, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2284 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pusuant to 11 U.S.C. Sections 547 and 550* by |

| | | |
|---|---|---|
| | | Arlin M. Adams, Chapter 11 Trustee against Marsh USA, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2285 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against John Alden Life Insurance Company. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2286 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Express Courier. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2287 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Iron Mountain. Receipt Number check, Fee Amount. (Attachments: # (1) Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2288 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Extra Extra Graphics, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2289 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Infusions Solutions, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2290 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Bilateral Credit Corp.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2291 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Hyatt Regency Scottsdale. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2292 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover* |

A-300

|  |  | |
|---|---|---|
|  |  | *Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Great Lakes Computer. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2293 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Hoyle, Morris & Kerr LLP. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2294 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Document Storage Corp.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2295 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Barnett Associates, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2296 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Honeywell, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2297 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pusuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Dedicated Transport Services, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2298 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Hemming Morse, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2299 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Graebel Companies, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2300 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover* |

A-301

|  |  | |
|---|---|---|
|  |  | *Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Hammerhead DDC, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2301 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Divine Home Health, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2302 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Continental Insurance Co.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2303 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Cobra Compliance, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2304 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Elite. Receipt Number check, Fee Amount. (Attachments: # 1 Agreement cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2305 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Cheyenne Mountain Conference Resort, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2306 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Bayview Consulting, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
| 03/03/2003 | 2307 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against CDW Computer Centers, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
|  |  | |

| 03/03/2003 | 2308 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Bellsouth. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/03/2003) |
|---|---|---|
| 03/03/2003 | 2309 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Capital Returns, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/03/2003) |
| 03/03/2003 | 2445 | Hearing Held/Court Sign-In Sheet (related document(s)2228 ) (SAJ) (Entered: 03/10/2003) |
| 03/03/2003 | 2446 | Order For Admission Pro Hac Vice For Wilbur L. Kipnes (related document(s)2179 ). Signed On 3/3/2003 (related document(s)2179). (SAJ) (Entered: 03/10/2003) |
| 03/03/2003 | 2447 | Order Approving The Entry OF The Stipulation Between The Chapter 11 Trustee And Jenner & Block, LLC (related document(s) 2132 ) Signed on 3/3/2003 (related document(s)2132). (JML, ) (Entered: 03/10/2003) |
| 03/04/2003 | 2310 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Agency for Health Care Adminis.. Receipt Number Check, Fee Amount. (Attachments: # 1 Agreement Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2311 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Tranfsers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Ambassador Courier Service. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2312 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Tranfsers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against ACS-Image Solutions/Dataplex. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2313 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Accounting |

A-303

| | | |
|---|---|---|
| | | Alternatives. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2314 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against California Overnight. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2315 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Accounting Alternatives-Colorado. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2316 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Creative Healthcare Management, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2317 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pusuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Denver Post. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2318 | Complaint *Complaint of Chapter 11 Trust to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Endoxy Healthcare Assoc., Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2319 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Abigail Abbott Staffing Services, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2320 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Eservice Office, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |

A-304

| 03/04/2003 | 2321 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recovery Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Freestate Express Delivery, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
|---|---|---|
| 03/04/2003 | 2322 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against AT&T Wireless Services, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2323 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Fulcrum Legal Graphics. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2324 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Employment Leaders, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2325 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Arch Wireless, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2326 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Analysis Group. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2327 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Aardvark Imaging. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2328 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Archive Systems, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |

Internal CM/ECF Live Database - Docket Report                    Page 306 of 647

| 03/04/2003 | <u>2329</u> | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Copy Corps of Colorado. Receipt Number Check, Fee Amount. (Attachments: # <u>1</u> Attachment Adversary Coversheet) (York, John) (Entered: 03/04/2003) |
|---|---|---|
| 03/04/2003 | <u>2330</u> | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Auto Control Medical. Receipt Number check, Fee Amount. (Attachments: # <u>1</u> Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | <u>2331</u> | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against American Society of Health - System Pharmacists. Receipt Number check, Fee Amount. (Attachments: # <u>1</u> Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | <u>2332</u> | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against KGB Express. Receipt Number check, Fee Amount. (Attachments: # <u>1</u> Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | <u>2333</u> | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against IMASAR Consulting Inc.. Receipt Number check, Fee Amount. (Attachments: # <u>1</u> Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | <u>2334</u> | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against File Vault, Inc.. Receipt Number check, Fee Amount. (Attachments: # <u>1</u> Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | <u>2335</u> | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against NTFC Capital Corporation. Receipt Number check, Fee Amount. (Attachments: # <u>1</u> Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | <u>2336</u> | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Evet Chobrial. Receipt Number check, Fee Amount. (Attachments: # (1) Attachment Cover |

A-306

| | | |
|---|---|---|
| | | Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2337 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Source Medical. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2338 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Sprint. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2339 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Countrywide Van Lines. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2340 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Whitestone Associates, LLC. Receipt Number check, Fee Amount. (Attachments: # 1 Agreement cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2341 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against ADECCO Employment Services. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2342 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Dedicated Logistics Solutions. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2343 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Style Construction Limited. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2344 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against ENV Services, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment |

A-307

| | | |
|---|---|---|
| | | cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2345 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against J.Y. Printing, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2346 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Federal Express Corporation. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2347 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against American Express Financial Corporation. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2348 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Sabex, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2349 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Accountants on Call. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2350 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against American Bankers Insurance Co.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2351 | Complaint *Complaint of of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 54 7 and 550* by Arlin M. Adams, Chapter 11 Trustee against Truck Insurance Exchange. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/04/2003 | 2352 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Sungard Recovery |

A-308

| | | |
|---|---|---|
| | | Services, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/04/2003) |
| 03/04/2003 | 2353 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Wings Express Courier Svcs, Ltd.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment cover sheet) (Aaron, Kenneth) (Entered: 03/04/2003) |
| 03/05/2003 | 2354 | Certificate of No Objection *Certificate of No Objection Regarding Tenth Fee Application of Reed Smith as Special Counsel for the Trustee for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period December 1, 2002 through December 31, 2002* Filed by Reed Smith LLP (related document(s)2186). (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2355 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against St. John's. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2356 | Notice of Withdrawal *Notice of Withdrawal of Complaint and Summons filed against The New York Times* Filed by Arlin M. Adams (related document(s)2245). (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2357 | Notice of Withdrawal *Notice of Withdrawal of Complaint and Summons filed against Marsh USA, Inc.* Filed by Arlin M. Adams (related document(s)2284). (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2358 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Marsh USA, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2359 | Notice of Withdrawal *Notice of Withdrawal of Complaint and Summons filed against Divine Home Health, Inc.* Filed by Arlin M. Adams (related document(s)2301). (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2360 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Divine Home Health, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| | | |

A-309

| 03/05/2003 | 2361 | Notice of Withdrawal *Notice of Withdrawal of Complaint filed against Mirage Resorts Incorporated* Filed by Arlin M. Adams (related document(s)2281). (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2362 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Mirage Resorts Incorporated. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2363 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Farmers Insurance Group of Companies. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/05/2003) |
| 03/05/2003 | 2364 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Deutsche Bank Alex Brown LLC. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/05/2003) |
| 03/05/2003 | 2365 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Cigna Corporation. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/05/2003) |
| 03/05/2003 | 2366 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against United Parcel Service, Inc.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2367 | Complaint *Complant of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Ross Products. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2368 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Becton Dickinson and Company. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/05/2003) |

A-310

| 03/05/2003 | 2369 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Travelers Insurance Company. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
|---|---|---|
| 03/05/2003 | 2370 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Paul, Weiss, Rifkind, Wharton & Garrison. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/05/2003) |
| 03/05/2003 | 2371 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against MMS. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2372 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Life Insurance Company of North America. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2373 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Newcourt Leasing Corp.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/05/2003) |
| 03/05/2003 | 2374 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Great West Life Insurance & Annuity Company. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2375 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Nestle USA, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/05/2003) |
| 03/05/2003 | 2376 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by |

A-311

|  |  |  |
|---|---|---|
|  |  | Arlin M. Adams, Chapter 11 Trustee against Towers Perrin. Receipt Number Check, Fee Amount. (Attachments: # (1) Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2377 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Fredrick A. Nicoll, Esq.. Receipt Number Check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2378 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Elizabeth A. Silverman. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2379 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Express Messenger, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2380 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Aventis Behring L.L.C. (U.S.). Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2381 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Astrazeneca PLC. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2382 | Complaint *Complaint of Chaper 11 Trustee to Avoid and Recover Preferential Transfers Pursuant o 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Angelica Corporation. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2383 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Alpha Therapeutic Corp.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
|  |  |  |

A-312

| | | |
|---|---|---|
| 03/05/2003 | 2384 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Abbott Laboratories - Philadelphia. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2385 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Abbott Laboratories-Chicago. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2386 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Abbott Laboratories-Atlanta. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2387 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Abbott Laboratories,Limited. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2388 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Abbott Laboratories, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2389 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Baxter Healthcare Corp.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2390 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Cardinal-Whitmire Distribution Corp.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| | | |

A-313

Internal CM/ECF Live Database - Docket Report                    Page 314 of 647

| 03/05/2003 | 2391 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Cardinal Health, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| --- | --- | --- |
| 03/05/2003 | 2392 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Bergen Brunswig Med Corp. - SC. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2393 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Bayer. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/05/2003 | 2394 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Baxter/Sabratek. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/05/2003) |
| 03/06/2003 | 2395 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against B. Braun Medical, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2396 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Cognitive Design Associates. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2397 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Cohen's Paper. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2398 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Corporate Sedan Services. Receipt Number check, Fee Amount. (Attachments: # 1 |

A-314

| | | |
|---|---|---|
| | | Attachment Adversary Cover sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2399 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Rush Delivery Service, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2400 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Professional Packaging, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2401 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Polar Tech Industries, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2402 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Universal Hospital Services, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2403 | Complaint *to Avoid and Recover to Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Rep-Pharm, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2404 | Complaint *Complaint of Chapter 7 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Therapy Supplies and Rental Limited. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2405 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Pharmacia & Upjohn, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2406 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against The Metrix Company. |

| | | |
|---|---|---|
| | | Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2407 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Glaxo Wellcome Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2408 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Suburban Ostomy Supply Co., Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2409 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Mediq/PRN Life Support Services, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2410 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recovery Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Novo Nordisk Pharmaceuticals, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2411 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Nisreen Sampson Pharmacy. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2412 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Medtronic, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2413 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Tranfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Xerox Corporation. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2414 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by |

| | | |
|---|---|---|
| | | Arlin M. Adams, Chapter 11 Trustee against Sims Deltec, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2415 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Medical Specialties Co. Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2416 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Shoppers Drug Mart/Pharmaprix. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2417 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Section 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against FFF Enterprises, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2418 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Minimed Technologies. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2419 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Genetics Institute, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Aadversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2420 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Dave's Quick Delivery Service. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2421 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Novopharm, Ltd.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| | | |

A-317

| | | |
|---|---|---|
| 03/06/2003 | 2422 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Medline Industries, Inc. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2423 | Notice of Withdrawal *Notice of Withdrawal of Complaint* Filed by Arlin M. Adams (related document(s)2332). (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2424 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Medis Health & Pharmaceutical Services, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2425 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against KGP Express. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary coversheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2426 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Excelsior Medical Corp.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2427 | Notice of Withdrawal *Notice to Withdraw Complaint and Summons* Filed by Arlin M. Adams (related document(s)2250). (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2428 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Medical Mart Supplies Ltd.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2429 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Standard Security Life of NY. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2430 | Notice of Withdrawal *Notice of Withdrawal of Complaint* Filed by Arlin M. Adams (related document(s)2388). (Aaron, Kenneth) |

| | | (Entered: 03/06/2003) |
|---|---|---|
| 03/06/2003 | 2431 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Med Tech Environmental, Ltd. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2432 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Abbott Laboratories, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/06/2003) |
| 03/06/2003 | 2433 | Complaint *to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Lynx Medical Products, Inc.. Receipt Number check, Fee Amount. (Attachments: # 1 Cover Sheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2434 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Invacare Corp.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (York, John) (Entered: 03/06/2003) |
| 03/06/2003 | 2435 | Certification of Counsel *Certification Of Counsel Concerning Proposed Form Of Order (1) Denying Motion Of The Chapter 11 Trustee For Authorization To Enter Into Termination And Employment Extension Agreement With Daniel D. Crowley; And (2) Reserving Decision On Equity Committee's Motion For An Order Terminating Daniel Crowley's Employment And For Other Relief, Including Disgorgement Of All Payments To Daniel Crowley And Dynamic Healthcare (related document(s) 2092 2143)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 03/06/2003) |
| 03/07/2003 | 2436 | Certificate of No Objection *Certification Of No Objection Regarding Ninth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From November 1, 2002 Through November 30, 2002 (No Order Required)* Filed by Jenner & Block, LLC (related document(s)2191, 2192). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/07/2003) |
| | | |

A-319

| | | |
|---|---|---|
| 03/07/2003 | 2437 | Certificate of No Objection *Certification Of No Objection Regarding Tenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement of Expenses As Counsel To The Equity Committee For The Period From December 1, 2002 Through December 31, 2002 (No Order Required)* Filed by Official Committee of Equity Security Holders (related document(s)2193, 2194). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/07/2003) |
| 03/07/2003 | 2438 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against AT&T Corp.. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/07/2003) |
| 03/07/2003 | 2439 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against University Health Network. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary coversheet) (Aaron, Kenneth) (Entered: 03/07/2003) |
| 03/07/2003 | 2440 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against Nestle USA. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/07/2003) |
| 03/07/2003 | 2441 | Complaint *Complaint of Chapter 11 Trustee to Avoid and Recover Preferential Transfers Pursuant to 11 U.S.C. Sections 547 and 550* by Arlin M. Adams, Chapter 11 Trustee against The New York Times. Receipt Number check, Fee Amount. (Attachments: # 1 Attachment Adversary Coversheet) (Aaron, Kenneth) (Entered: 03/07/2003) |
| 03/07/2003 | 2442 | Notice of Service *Notice of Filing of Stipulations Extending Applicable Limitation Periods* Filed by Arlin M. Adams. (Attachments: # 1 Attachment Stipulation between Chapter 11 Trustee and Cerberus Capital Management# 2 Attachment Stipulation between Chapter 11 Trustee and Dynamic Healthcare Solutions# 3 Attachment Stipulation between Chapter 11 Trustee and Daniel D. Crowley) (Aaron, Kenneth) (Entered: 03/07/2003) |
| 03/07/2003 | 2443 | Notice of Service *Notice of Filing of Stipulations Extending Applicable Limitation Periods* Filed by Arlin M. Adams. (Attachments: # 1 Attachment Stipulation between Chapter 11 Trustee and Foothill Capital Corporation# 2 Attachment Stipulation between Chapter 11 Trustee and Kasowitz, Benson, Torres & Friedman LP# 3 Attachment Stipulation between Chapter 11 Trustee |

A-320

| | | |
|---|---|---|
| | | and Goldman Sachs Credit Partners L.P.) (Aaron, Kenneth) (Entered: 03/07/2003) |
| 03/07/2003 | 2444 | Notice of Service *Notice of Resignation of Daniel D. Crowley* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/07/2003) |
| 03/10/2003 | 2448 | Motion for Protective Order *Equity Committee's Motion For A Protective Order Against Feinberg's Deposition Subpoenas To Richard F. Levy And Samuel Zell* (related document(s)2196 ) Filed by Official Committee of Equity Security Holders (related document(s) 2196). Hearing scheduled for 3/17/2003 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 3/14/2003. (Attachments: # 1 Exhibit "1"# 2 Exhibit "2"# 3 Exhibit "3"# 4 Exhibit "4"# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 03/10/2003) |
| 03/10/2003 | 2449 | Affidavit Re: *Affidavit Of David J. Bradford* (related document(s) 2448 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "1"# 2 Exhibit "2"# 3 Exhibit "3"# 4 Exhibit "4"# 5 Certificate of Service) (Minuti, Mark) (Entered: 03/10/2003) |
| 03/10/2003 | 2454 | ORDER (1) DENYING MOTION OF THE CHAPTER 11 TRUSTEE FOR AUTHORIZATION TO ENTER INTO TERMINATION AND EMPLOYMENT EXTENSION AGREEMENT WITH DANIEL D. CROWLEY; AND (2) RESERVING DECISION ON EQUITY COMMITTEE'S MOTION FOR AN ORDER TERMINATING DANIEL CROWLEY'S EMPLOYMENT AND FOR OTHER RELIEF, INCLUDING DISGORGEMENT OF ALL PAYMENTS TO DANIEL CROWLEY AND DYNAMIC HEALTHCARE (related document(s)2143, 2092,2435)-Order Signed on 3/10/2003 (MDE, ) (Entered: 03/12/2003) |
| 03/11/2003 | 2450 | Certificate of No Objection (related document(s)2198 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/11/2003) |
| 03/11/2003 | 2451 | Certificate of No Objection (related document(s)2199 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/11/2003) |
| 03/11/2003 | 2452 | Notice of Service *Notice of Filing of Stipulations Extending Applicable Limitation Periods* Filed by Arlin M. Adams. (Attachments: # 1 Attachment Stipulation between Chapter 11 Trustee and Donald J. Amaral# 2 Attachment Stipulation between Chapter 11 Trustee and L. Peter Smith# 3 Attachment Stipulation between Chapter 11 Trustee and Sandra J. Smoley) (Aaron, Kenneth) (Entered: 03/11/2003) |

| | | |
|---|---|---|
| 03/11/2003 | 2453 | Certificate of No Objection *Certificate of No Objection Regarding Motion of Chapter 11 Trustee for Authorization to Enter in Settlement Agreement with Curascript Pharmacy, Inc. and Curascript PBM Services, Inc.* (related document(s)2202 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/11/2003) |
| 03/11/2003 | 2479 | Transcript of Trustee's Motion for Authorization to Reject the Executory Contract of Daniel Crowley Held March 3, 2003 @ 9:30 A.M. (Attachments: # 1 Attachment ; Part 2# 2 Attachment ; Part3# 3 Attachment ; Part4# 4 Attachment ; Part 5# 5 Attachment ; Part 6) (MEL, ) (Entered: 03/19/2003) |
| 03/12/2003 | 2455 | Application for Compensation *Eleventh Interim Fee Application of Reed Smith as Special Counsel for the Trustee for Allowance of Compensation for Services Rendered and Reimbursement of all Actual and Necessary Explenses Incurred for the Period January 1, 2003 through January 31, 2003* Filed by Reed Smith LLP. Objections due by 4/2/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Exhibit A# 4 Attachment Verified Statement# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 03/12/2003) |
| 03/12/2003 | 2456 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on March 17th, 2003, at 9:30 a.m. (EST)* Filed by Arlin M. Adams. Hearing scheduled for 3/17/2003 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/12/2003) |
| 03/13/2003 | 2457 | Certificate of Service *Re: Statement of Kasowitz, Benson, Torres & Friedman LLP in Reply to Response of Daniel Crowley to the Equity Committee's Motion for an order Terminating Daniel Crowley's Employment and for Other Relief [Docket No. 2248]* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Service List) (Werkheiser, Rachel) (Entered: 03/13/2003) |
| 03/13/2003 | 2458 | Amended Certificate of No Objection *Amended Certificate of No Objection Regarding [CM/ECF #2198] (Ernst & Young 23rd Monthly Fee App)* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/13/2003) |
| 03/13/2003 | 2466 | Order Granting Motion Of The Chapter 11 Trustee For Authorization To Enter Into Settlement Agreement With Curascript Pharmacy, Inc And Curascript PBM Services, Inc. (Related Doc # 2202) Order Signed on 3/13/2003. (JML, ) (Entered: 03/17/2003) |
| 03/14/2003 | 2459 | Exhibit *Notice of Amended Exhibit [Docket No. 2111]* Filed by Cerberus Partners, L.P. (Attachments: # 1 Attachment Part 1# 2 |

A-322

| | | | Affidavit of Service) (Mumford, Kerri) (Entered: 03/14/2003) |
|---|---|---|---|
| 03/14/2003 | 2460 | | Certificate of No Objection *Re: Twenty-Fourth Application of Wachtell, Lipton, Rosen & Katz [Docket No. 1994 ]* Filed by Creditors' Committee (Wolfe, Etta) (Entered: 03/14/2003) |
| 03/14/2003 | 2461 | | Certificate of No Objection *Re: Twenty-Sixth Application of Wachtell, Lipton, Rosen & Katz [Docket No. 2100 ]* Filed by Creditors' Committee (Wolfe, Etta) (Entered: 03/14/2003) |
| 03/14/2003 | 2462 | | Response to Motion *Response of the Chapter 11 Trustee in Opposition to [DOCKET NO. 2448] Equity Committee's Motion for a Protective Order Against Feinberg's Deposition Subpoena As to Richard F. Levy and Samuel Zell* Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List Emergency Fax Service List# 4 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/14/2003) |
| 03/14/2003 | 2463 | | Objection to Motion *OBJECTION TO THE EQUITY COMMITTEE'S MOTION FOR A PROTECTIVE ORDER [RE: D.I. 2448]* Filed by Stephen A. Feinberg (Attachments: # 1 Affidavit # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G part 1# 9 Exhibit G part 2# 10 Exhibit G part 3# 11 Exhibit H# 12 Exhibit I# 13 Exhibit J# 14 Exhibit K# 15 Exhibit L# 16 Exhibit M# 17 Exhibit N# 18 Exhibit O# 19 Exhibit P# 20 Exhibit Q# 21 Exhibit R# 22 Exhibit S# 23 Exhibit T# 24 Exhibit U# 25 Exhibit V) (Mumford, Kerri) (Entered: 03/14/2003) |
| 03/14/2003 | 2467 | | Order Approving The Entry Of The Stipulation Between The Chapter 11 Trustee And Deloitte & Touche, LLP (related document(s)2203 ) Signed on 3/14/2003 (Attachments: # 1 Exhibit) (JML, ) (Entered: 03/18/2003) |
| 03/14/2003 | 2468 | | Order Approving The Entry Of The Stipulation Between The Chapter 11 Trustee And Altheimer & Gray, LLC (related document(s)2204 ) Order Signed on 3/14/2003 (Attachments: # 1 Exhibit) (JML, ) (Entered: 03/18/2003) |
| 03/17/2003 | 2464 | | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professionals for the Period January through February, 2003* Filed by Arlin M. Adams (Attachments: # 1 Attachment report of payments jan through feb# 2 Attachment report of payments jan through feb# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 03/17/2003) |
| 03/17/2003 | 2465 | | Affidavit/Declaration of Service *[Re: DI #2463]* Filed by Stephen A. Feinberg (Mumford, Kerri) (Entered: 03/17/2003) |
| | | | |

A-323

| 03/17/2003 | 2469 | Hearing Held/Court Sign-In Sheet (related document(s)2456 ) (JML, ) (Entered: 03/18/2003) |
| 03/17/2003 | 2470 | Order Granting First Interim Application Of The Chapter 11 Trustee For Allowance Of Compensation And Reimbursement Of Expenses For The Period March 7, 2002 Through November 30, 2002 (Related Doc # 1991) Order Signed on 3/17/2003. (JML, ) (Entered: 03/18/2003) |
| 03/17/2003 | 2471 | Order Approving Second Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 1, 2002 through October 31, 2002 (Related Doc # 2010) Order Signed on 3/17/2003. (JML, ) (Entered: 03/18/2003) |
| 03/17/2003 | 2472 | Order Approving Seventh Interim Fee Application Request (Related Doc # 2099) Order Signed on 3/17/2003. (JML, ) (Entered: 03/18/2003) |
| 03/17/2003 | 2473 | Order Granting Fourth Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses As Auditors And Accounting Advisors For September 1, 2002 through November 30, 2002 (Related Doc # 2118, 1960, 1968, 2035) Order Signed on 3/17/2003. (JML, ) (Entered: 03/18/2003) |
| 03/17/2003 | 2474 | Order Granting Fourth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC, Special Counsel For Arlin M. Adams, The Chapter 11 Trustee, for Compensation For Services Rendered and for Reimbursement of Expenses Incurred for February 1, 2002 Through April 30, 2002(Related Doc # 2116, 1542, 1604, 1655) Order Signed on 3/17/2003. (JML, ) (Entered: 03/18/2003) |
| 03/17/2003 | 2475 | Order Granting Third Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for June 1, 2002 Through August 31, 2002(Related Doc # 1988) Order Signed on 3/17/2003. (JML, ) (Entered: 03/18/2003) |
| 03/17/2003 | 2476 | Order Granting Second Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for March 7, 2002 through May 31, 2002 (Related Doc # 1987) Order Signed on 3/17/2003. (JML, ) (Entered: 03/18/2003) |
| 03/17/2003 | 2477 | Order Granting Fifth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC, Special Counsel For Arlin M. |

A-324

| | | |
|---|---|---|
| | | Adams, The Chapter 11 Trustee, for Compensation for Services Rendered and Reimbursement of Expenses Incurred For May 1, 2002 through September 30, 2002(Related Doc # 2119) Order Signed on 3/17/2003. (JML, ) (Entered: 03/18/2003) |
| 03/19/2003 | 2478 | Application for Compensation *Twenty Fourth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses for the Period February 1, 2003 through February 28, 2003* Filed by Ernst & Young LLP Objections due by 4/8/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Agreement Certification of Dozeman# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 03/19/2003) |
| 03/19/2003 | 2480 | Application for Compensation *Fourth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered as Investment Banker for the Period February 1, 2003 through February 28, 2003* Filed by SSG Capital Advisors, L.P. Objections due by 4/8/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List Limited List# 7 Service List) (Aaron, Kenneth) (Entered: 03/19/2003) |
| 03/19/2003 | 2481 | Certificate of No Objection *Certificate of No Objection Regarding Third Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period January 1, 2003 through January 31, 2003* (related document(s)2217 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 03/19/2003) |
| 03/19/2003 | 2482 | Interim Application for Interim Professional Compensation *Eighth* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 4/7/2003. (Wolfe, Etta) (Entered: 03/19/2003) |
| 03/20/2003 | 2483 | Certificate of Service *(Relating to Order (1) Denying Motion Of The Chapter 11 Trustee For Authorization To Enter Into Termination And Employment Extension Agreement With Daniel D. Crowley; And (2) Reserving Decision On Equity Committee's Motion For An Order Terminating Daniel Crowley's Employment And For Other Relief, Including Disgorgement Of All Payments To Daniel Crowley And Dynamic Healthcare)* (related document(s)2454 ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 03/20/2003) |
| 03/20/2003 | 2484 | Notice of Service *Notice Of Service Of Subpoena (SSG Capital Advisors, L.P.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Ryan, Jeremy) (Entered: 03/20/2003) |
| | | |

A-325

| 03/21/2003 | 2485 | Application for Interim Professional Compensation *Eleventh Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From January 1, 2003 Through January 31, 2003 (Fees: $140,760.50) (Expenses: $2,780.95)* Filed by Jenner & Block, LLC Objections due by 4/10/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 03/21/2003) |
| --- | --- | --- |
| 03/21/2003 | 2486 | Notice of Service *Notice of Fee Application (Eleventh Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From January 1, 2003 Through January 31, 2003)* (related document(s)2485 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/21/2003) |
| 03/21/2003 | 2487 | Notice of Service *of Feinberg's First Set of Interrogatories* Filed by Stephen A. Feinberg (Mumford, Kerri) (Entered: 03/21/2003) |
| 03/21/2003 | 2488 | Motion to Extend Time *Motion of the Chapter 11 Trustee for (I) an Extension of Time by Which Defendants Must Answer, Move or Otherwise Respond to Complaints, (II) an Adjournment of the July 18, 2003 Pretrial Conference, and (III) The Issuance of a Stay of Discovery in Certain Adversary Proceedings* Filed by Arlin M. Adams Hearing scheduled for 4/3/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 4/1/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Aaron, Kenneth) (Entered: 03/21/2003) |
| 03/21/2003 | 2489 | Motion to Shorten Time *Motion of Chapter 11 Trustee for Expedited Consideration of the Motion of the Chapter 11 Trustee for (I) An Extension of Time by Which Defendants Must Answer, Move or Otherwise Respond to Complaints, (II) an Adjournment of the July 18, 2003 Pretrial Conference, and (III) The Issuance of a Stay of Discovery in Certain Adversary Proceedings* (related document(s) 2488 ) Filed by Arlin M. Adams Hearing scheduled for 4/3/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 4/1/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Aaron, Kenneth) (Entered: 03/21/2003) |
| 03/21/2003 | 2490 | Certificate of No Objection *Re: Twenty-Seventh Application of Wachtell, Lipton, Rosen & Katz* (related document(s)2101 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 03/21/2003) |

A-326

| 03/21/2003 | 2491 | Certificate of No Objection *Re: Twenty-Eighth Application of Wachtell, Lipton, Rosen & Katz* (related document(s)2102 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 03/21/2003) |
|---|---|---|
| 03/24/2003 | 2492 | Application for Compensation *Third Quarterly Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation and Reimbursement of Expenses Incurred for the Period November 1, 2002 through January 31, 2003* Filed by Reed Smith LLP Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 4/14/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit # 5 Exhibit C# 6 Proposed Form of Order # 7 Certificate of Service # 8 Service List Limited Fee App List# 9 Service List 2002 list) (Aaron, Kenneth) (Entered: 03/24/2003) |
| 03/24/2003 | 2493 | Application for Compensation *Third Quarterly Fee Application of Weir & Partners for Compensation and Reimbursement of Expenses Incurred on September 1, 2002 through and Including November 30, 2002* Filed by Arlin M. Adams Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 4/14/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A Part 1# 4 Exhibit A Part 2# 5 Exhibit A Part 3# 6 Exhibit B Part 1# 7 Exhibit B Part 2# 8 Exhibit B Part 3# 9 Exhibit B Part 4# 10 Exhibit C Part 1# 11 Exhibit C Part 2# 12 Exhibit C Part 3# 13 Certificate of Service # 14 Service List # 15 Service List 2002 list) (Aaron, Kenneth) (Entered: 03/24/2003) |
| 03/25/2003 | 2494 | Motion to Appear pro hac vice *MOTION AND ORDER FOR ADMISSION PRO HAC VICE OF SCOTT N. SCHREIBER* Filed by Daniel Crowley (Attachments: # 1 Certificate of Service) (Cross, Richard) (Entered: 03/25/2003) |
| 03/25/2003 | 2495 | Certificate of Service *Certificate of Service of Orders Entered in Various Fee Applications* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/25/2003) |
| 03/25/2003 | 2496 | Order Granting Motion of Chapter 11 Trustee for Expedited Consideration of the Motion of the Chapter 11 Trustee for (I) An Extension of Time by Which Defendants Must Answer, Move or Otherwise Respond to Complaints, (II) an Adjournment of the July 18, 2003 Pretrial Conference, and (III) The Issuance of a Stay of Discovery in Certain Adversary Proceedings (Related Doc # 2489). Signed on 3/25/2003. (NAA) (Entered: 03/25/2003) |
| 03/25/2003 | 2500 | Order Granting Motion To Appear pro hac vice of SCOTT N. SCHREIBER (Related Doc # 2494)Signed on 3/25/2003. (JML, ) |

| | | |
|---|---|---|
| | | (Entered: 03/26/2003) |
| 03/26/2003 | 2497 | Certificate of Service *Motion for an (I) Extension of time by which Defendants must Answer, Move or Otherwise respond to Complaints, (II) adjournment of July 18, 2003 Pretrial Conference, (III) Issurance of Stay of Discovery in Certain Adversary Proceedings; and Motion for Expedited Consideration of Motion to Stay Adversary Proceedings* (related document(s)2488, 2489 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/26/2003) |
| 03/26/2003 | 2498 | Motion to Appear pro hac vice *of Sophie Kim* Filed by Cerberus Partners, L.P., Cerberus Capital Management, L.P., Craig Court, Inc. and Stephen A. Feinberg (Landis, Adam) (Entered: 03/26/2003) |
| 03/26/2003 | 2499 | Order Regarding the Equity Committee's Motion For An Order Terminating Daniel Crowley's Employment And For Other Relief, Including Disgorgement Of All Payments To Daniel Crowley And Dynamic Healthcare (Related Doc # 2092) Signed on 3/26/2003. (NAA) (Entered: 03/26/2003) |
| 03/26/2003 | 2501 | Notice of Service *Notice of Service of Subpoena (Ewing Monroe Bemiss & Co.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A" - Subpoena# 2 Certificate of Service) (Minuti, Mark) (Entered: 03/26/2003) |
| 03/26/2003 | | Adversary Case #03-51441 Closed by Deputy Clerk. (MAS, ) (Entered: 03/26/2003) |
| 03/27/2003 | 2502 | Application for Compensation *Tenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period December 1, 2002 through December 31, 2002* Filed by Arlin M. Adams Objections due by 4/21/2003. (Attachments: # 1 Attachment Coversheet# 2 Notice # 3 Attachment Declaration of Kenneth E. Aaron# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C Part 1# 7 Exhibit C Part 2# 8 Exhibit D# 9 Certificate of Service # 10 Service List # 11 Service List) (Aaron, Kenneth) (Entered: 03/27/2003) |
| 03/27/2003 | 2503 | Certificate of Service *(Relating to Order - Equity Committee's Motion For An Order Terminating Daniel Crowley's Employment And For Other Relief, Including Disgorgement Of All Payments To Daniel Crowley And Dynamic Healthcare)* (related document(s)2499 ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 03/27/2003) |
| 03/27/2003 | 2504 | Application for Interim Professional Compensation *Eighteenth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of* |

| | | |
|---|---|---|
| | | *Compensation and Reimbursement of Expenses For The Period From September 1, 2002 through November 30, 2002 (Fees: $8,805.00) (Expenses: $2,588.99)* Filed by Saul Ewing LLP Objections due by 4/16/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 03/27/2003) |
| 03/27/2003 | 2505 | Notice of Service *Notice of Fee Application (Eighteenth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From September 1, 2002 through November 30, 2002 (Objections due by 4/16/03)* (related document(s)2504 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/27/2003) |
| 03/27/2003 | 2506 | Application for Interim Professional Compensation *Nineteenth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From December 1, 2002 through December 31, 2002 (Fees: $13,873.00) (Expenses: $1,817.57)* Filed by Saul Ewing LLP Objections due by 4/16/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 03/27/2003) |
| 03/27/2003 | 2507 | Notice of Service *Notice of Fee Application (Nineteenth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From December 1, 2002 through December 31, 2002) (Objections due by 4/16/03)* (related document(s)2506 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/27/2003) |
| 03/27/2003 | 2508 | Application for Interim Professional Compensation *Twentieth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From January 1, 2003 through January 31, 2003 (Fees: $6,642.00) (Expenses: $2,763.90)* Filed by Saul Ewing LLP Objections due by 4/16/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 03/27/2003) |
| 03/27/2003 | 2509 | Notice of Service *Notice of Fee Application (Twentieth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of* |

A-329

|            |      |  |
|------------|------|--|
|            |      | *Compensation and Reimbursement of Expenses For The Period From January 1, 2003 through January 31, 2003) (Objections due by 4/16/03)* (related document(s)2508 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/27/2003) |
| 03/27/2003 | 2510 | Motion to Approve *Motion of Chapter 11 Trustee for (I) Approval of the 2003 Key Employee Retention and Incentive Program, and (II) Authorization to Make Certain Payments Pursuant to the 2003 Key Employee Retention Program* Filed by Arlin M. Adams Hearing scheduled for 4/3/2003 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 4/2/2003. (Attachments: # 1 Exhibit A- Proposed KERP Agreement# 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List 2002 Service List# 5 Service List Fax Service List) (Aaron, Kenneth) (Entered: 03/27/2003) |
| 03/27/2003 | 2511 | Motion to Shorten Time *Motion of Chapter 11 Trustee for Expedited Consideration of CM/ECF#2510 the Motion of the Chapter 11 Trustee for (I) Approval of the 2003 Key Employee Retention and Incentive Program, and (II) Authorization to Make Certain Payments Pursuant to the 2003 Key Employee Retention and Incentive Program* Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Notice Notice of Expedited Motion# 3 Certificate of Service # 4 Service List 2002 Service List# 5 Service List Fax Service List) (Aaron, Kenneth) (Entered: 03/27/2003) |
| 03/27/2003 | 2512 | Notice of Service *Notice of KERIP Motion (DOCKET NO. 2510) April 3, 2003 Hearing Requested; April 2, 2003 Objection Deadline Requested* (related document(s)2510 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/27/2003) |
| 03/27/2003 | 2513 | Order Granting Motion To Appear pro hac vice of Sophie Kim (Related Doc # 2498) Signed on 3/27/2003. (JML) (Entered: 03/28/2003) |
| 03/28/2003 | 2514 | Application for Compensation *Sixteenth Monthly Fee Application of Michael Koenigsknecht & Associates as Special to the Trustee for the Period October 1-31, 2002* Filed by Michael J. Koenigsknecht Objections due by 4/22/2003. (Attachments: # (1) Attachment coversheet# 2 Notice # 3 Service List A redacted time for October 2002# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 03/28/2003) |
| 03/28/2003 | 2515 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC, Special Counsel to Chapter 11 Trustee of Filing of Redacted Statement of Services for Month of October, 2002* (related document(s)2514 ) Filed by Michael J. Koenigsknecht (Aaron, |

| | | |
|---|---|---|
| | | Kenneth) (Entered: 03/28/2003) |
| 03/28/2003 | 2516 | Order Granting Motion of the Chapter 11 Trustee to Shorten Notice of Hearing on the Motion for (I) Approval of the 2003 Key Employee Retention and Incentive Program, and (II) Authorization to Make Certain Payments Pursuant to the 2003 Key Employee Retention and Incentive Program (Related Doc # 2511, 2510) Signed on 3/28/2003. (NAA) (Entered: 03/28/2003) |
| 03/28/2003 | 2517 | Complaint by The Official Committee of Equity Security Holders Of Coram Healthcare Corporation against Cerberus Partners, L.P., Goldman Sachs Credit Partners L.P., Foothill Capital Corporation. Receipt Number cc, Fee Amount $150 Nature of Suit: 457 (Subordinate Claim/Interest). (Minuti, Mark) (Entered: 03/28/2003) |
| 03/28/2003 | 2524 | Letter Filed by Grant Reynolds, President,Auto Control Medical . (MEL, ) (Entered: 04/02/2003) |
| 03/31/2003 | | Adversary Case #03-51276 Closed by Deputy Clerk. Filed by Deputy Clerk, United States Bankruptcy Court.(JKR) (Entered: 03/31/2003) |
| 03/31/2003 | 2518 | Affidavit/Declaration of Service *of Order Granting Motion and Order for Admission Pro Hac Vice - Sophie Kim (re: 2498)* (related document(s)2513 ) Filed by Cerberus Partners, L.P., Cerberus Capital Management, L.P., Craig Court, Inc. and Stephen A. Feinberg (Landis, Adam) (Entered: 03/31/2003) |
| 04/01/2003 | 2519 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on April 3, 2003 at 10:30 a.m. (EST)* Filed by Arlin M. Adams Hearing scheduled for 4/3/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/01/2003) |
| 04/01/2003 | 2520 | Notice of Appearance *Notice Of Entry Of Appearance And Demand For Service Of Papers Of Pepper Hamilton LLP On Behalf of Novo Nordisk Pharmaceuticals, Inc.* Filed by Novo Nordisk Pharmaceuticals, Inc. (Garber, Aaron) (Entered: 04/01/2003) |
| 04/01/2003 | 2521 | Notice of Service *Notice Of Service (The Equity Committee's Response To Cerberus' Request For The Production Of Documents)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/01/2003) |
| 04/01/2003 | 2522 | Application for Compensation *Fourth Monthly Fee Application of* |