| | | |
|---|---|---|
| | | *Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period February 1, 2003 through February 28, 2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 4/21/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 04/01/2003) |
| 04/01/2003 | 2552 | Letter Regarding No Receipt of Payment Filed by Donald L. Apple, CFO, Saint John's Health System . (MEL, ) (Entered: 04/15/2003) |
| 04/02/2003 | 2523 | Application for Compensation *Twelfth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period February 1, 2003 through February 28, 2003* Filed by Reed Smith LLP Objections due by 4/22/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 04/02/2003) |
| 04/02/2003 | 2525 | Certificate of No Objection *Certificate of No Objection Regarding Motion of Chapter 11 Trustee for (I) an Extension of Time by which Defendant Must Answer, Move or Otherwise Resond to Complaints, (II) An Adjournment of the July 18, 2003 Pretrial Conference, and (III) the Issuance of a Stay of Discovery in Certain Adversary Proceedings* (related document(s)2488 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/02/2003) |
| 04/02/2003 | 2526 | Certificate of Service (related document(s)2466 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 04/02/2003) |
| 04/02/2003 | 2527 | Certificate of Service (related document(s)2516 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 04/02/2003) |
| 04/02/2003 | 2539 | Notice of Appearance *and Request For All Notices and Reservation of Rights(James S. Simko, Aty)* Filed by Capital Returns, Inc. (MEL, ) (Entered: 04/09/2003) |
| 04/03/2003 | 2528 | Certificate of No Objection *Certificate of No Objection Regarding Motion of the Chapter 11 Trustee for an (I) Approval of the 2003 Key Employ Retention Program, and (II) Authorization to Make Certain Payments Pursuant to the 2003 Key Employ Retention Program* (related document(s)2510 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/03/2003) |
| | | |

A-332

| | | |
|---|---|---|
| 04/03/2003 | 2529 | Certificate of No Objection *Certificate of No Objection Regarding Eleventh Fee Application of Reed Smith LLP as Special Counsel for Allowance of Interim Compensation and Reimbursement of Expenses Incurred for the Period January 1, 2003 through January 31, 2003* (related document(s)2455 ) Filed by Arlin M. Adams (York, John) (Entered: 04/03/2003) |
| 04/03/2003 | 2530 | Hearing Held/Court Sign-In Sheet (related document(s)2519 ) (JML, ) (Entered: 04/04/2003) |
| 04/03/2003 | 2538 | Transcript: Motion Hearing Held March 17, 2003 @9:34 a.m. (MEL, ) (Entered: 04/09/2003) |
| 04/04/2003 | | Adversary Case 03-51285 Closed by Deputy Clerk. (DMB, ) (Entered: 04/04/2003) |
| 04/04/2003 | 2531 | Certification of Counsel *regarding Change in Aggregate Amount of Management Incentive Compensation* (related document(s)2510 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit Amended Order for the KERP Motion# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 04/04/2003) |
| 04/07/2003 | | Adversary Case#03-51190 Closed by Deputy Clerk. (MAS, ) (Entered: 04/07/2003) |
| 04/07/2003 | 2532 | Notice of Appearance Filed by Alpha Therapeutic Corporation (Attachments: # 1 Certificate of Service) (Demmy, John) (Entered: 04/07/2003) |
| 04/07/2003 | 2533 | Notice of Service *Notice Of Service Of Subpoena (Ernst & Young LLP)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 04/07/2003) |
| 04/07/2003 | 2534 | Order Approving Motion of the Chapter 11 Trustee for (I) Approval of the 2003 Key Employee Retention Program, and (II) Authorization to Make Certain Payments Pursuant to the 2003 Key Employee Retention Program (Related Doc # 2510, 2531) Signed on 4/7/2003. (NAA) (Entered: 04/08/2003) |
| 04/08/2003 | 2535 | Order Granting Motion of the Chapter 11 Trustee for (I) an Extension of Time by Which Defendants Must Answer, Move or Otherwise Respond to Complaints, (II) An Adjournment of the July 18, 2003 Pretrial Conference, and (III) The Issuance of a Stay of Discovery in Certain Adversary Proceedings (Related Doc # 2488) Signed on 4/8/2003. (NAA) (Entered: 04/08/2003) |
| | | |

| 04/08/2003 | 2536 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending November 2002 *(Coram, Inc., 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9) (Aaron, Kenneth) (Entered: 04/08/2003) |
| 04/08/2003 | 2537 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending November 30, 2002 *(Coram Healthcare Corporation; 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4) (Aaron, Kenneth) (Entered: 04/08/2003) |
| 04/08/2003 | 2562 | Response to *Correspondence Regarding Settlement(Timothy J. Hill, CFO)* Filed by Sentinel (MEL, ) (Entered: 04/17/2003) |
| 04/08/2003 | 2563 | Notice of Withdrawal *of Request For Notice(Wayne R. Gold, Regional Director) Certificate of Service* (related document(s)1919 ) Filed by National Labor Relations Board- Region 5 (MEL, ) (Entered: 04/17/2003) |
| 04/09/2003 | | Adversary Case #03-51220 Closed by Deputy Clerk. (MAS, ) (Entered: 04/09/2003) |
| 04/09/2003 | 2540 | Application for Compensation *Eighteenth Monthly Fee Application of Michael J. Koenigsknecht & Associates for Payment of Compensation and Reimbursement of Expenses for the Period December 1-31, 2002* Filed by Michael J. Koenigsknecht Objections due by 4/29/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Exhibit A Redacted Time# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (York, John) (Entered: 04/09/2003) |
| 04/09/2003 | 2541 | Application for Compensation *Fifth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period March 1, 2003 through March 31, 2003* Filed by SSG Capital Advisors, L.P. Objections due by 4/29/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 04/09/2003) |
| 04/10/2003 | 2542 | Application for Compensation *Seventeenth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to the Chapter 11 Trustee for the Period November 1 through 30, 2002* Filed by Michael J. Koenigsknecht Objections due by 4/30/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A Redacted Time# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 04/10/2003) |

A-334

| 04/10/2003 | 2543 | Certificate of No Objection *Certificate of No Objection Regarding Fourth Monthly Fee Application of SSG Capital Advisors, LP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from February 1, 2003 through February 28, 2003* (related document(s)2480 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 04/10/2003) |
|---|---|---|
| 04/10/2003 | 2544 | Certificate of No Objection *Certificate of No Objection Regarding Twenty-Fourth Monthly Fee Application of Ernst &Young LLP for Allowance of Compensation and for Reimbursement of Expenses for the Period February 1, 2003 through February 28, 2003* (related document(s)2478 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 04/10/2003) |
| 04/10/2003 | 2545 | Certificate of Service *Certificate of Service of Order Approving Motion of the Chapter 11 Trustee for (I) approval of the 2003 Key Employee Retention Program, and (II) Authorization to Make Certain Payments Pursuant to the 2003 Key Employee Retention Program; and Order Granting Motion for (I) Extension of Time by Which Defendants Must Answer, Move or Otherwise Respond to Complaints, and (II) Adjournment of the July 18, 2003 Pretrial Conference, and (III) The Issuance of a Stay of Discovery in Certain Adversary Proceedings* (related document(s)2534, 2535 ) Filed by Arlin M. Adams (Attachments: # 1 Service List # 2 Service List Adversary Service List) (Aaron, Kenneth) (Entered: 04/10/2003) |
| 04/10/2003 | 2561 | ENTERED IN ERROR Transcript: Omnibus Hearing Held March 27, 2003 @ 9:41 A.M. (Attachments: # 1 Volume(s) Part 2# 2 Volume(s) Part 3# 3 Volume(s) Part 4) (MEL, ) Modified on 4/17/2003 (MEL, ). (Entered: 04/17/2003) |
| 04/11/2003 | 2546 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC, Special Counsel of Filing of Redacted Statement of Services for Month of December, 2002* (related document(s)2540 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 04/11/2003) |
| 04/11/2003 | 2547 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC Special Counsel of Filing of Redacted Statement of Services for Month of November 2002* (related document(s)2542 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 04/11/2003) |
| 04/11/2003 | 2548 | Certification of Counsel *Certification of Counsel Regarding Scheduling of Disclosure Statement Hearing and Adjournment of Pre-Trial Conference for Preference Adversary Proceedings* Filed by Arlin M. Adams (Attachments: # 1 Exhibit Revised Order# 2 Service |

| | | List # 3 Service List # 4 Service List) (Aaron, Kenneth) (Entered: 04/11/2003) |
|---|---|---|
| 04/11/2003 | 2549 | Motion to Authorize *Motion of the Chapter 11 Trustee for (I) Authorization to Enter into Lease Agreement; (II) Authorization to Enter into Guaranty Agreement; (III) Authorization to Assume Supply Agreement and Enter into Amendment Thereto; and (IV) Dismissal of Adversary Proceeding* Filed by Arlin M. Adams Hearing scheduled for 5/1/2003 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 4/24/2003. (Attachments: # 1 Notice NOTICE OF MOTION# 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List # 5 Exhibit A# 6 Exhibit B# 7 Exhibit C# 8 Exhibit D# 9 Service List E) (Aaron, Kenneth) (Entered: 04/11/2003) |
| 04/14/2003 | 2560 | Transcript: Omnibus Hearing Held April 3, 2003 @ 10:31 A.M. (MEL, ) (Entered: 04/17/2003) |
| 04/15/2003 | 2550 | Notice of Adjournment *HEARING CANCELLED Notice of Agenda of Matters Scheduled for Hearing on April 17, 2003, at 4:00 P.M. (EST) [All matters have been continued, No hearing is necessary.]* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/15/2003) |
| 04/15/2003 | 2551 | Certificate of No Objection *Regarding Eleventh Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From January 1, 2003 Through January 31, 2003 (No Order Required)* (related document(s)2485, 2486 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/15/2003) |
| 04/15/2003 | 2553 | Application for Compensation *Eleventh Monthly Fee Application of Weir & Partners for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period January 1, 2003 - January 31, 2003* Filed by Arlin M. Adams Objections due by 5/5/2003. (Attachments: # 1 Notice # 2 Attachment cover sheet# 3 Declaration # 4 Exhibit a# 5 Exhibit b# 6 Exhibit c part 1# 7 Exhibit C part 2# 8 Exhibit D# 9 Certificate of Service # 10 Service List # 11 Service List) (Aaron, Kenneth) (Entered: 04/15/2003) |
| 04/15/2003 | 2554 | Certificate of No Objection *Certificate of No Objection Regarding Third Quarterly Fee Application of Reed Smith LLP for Compensation and Reimbursement of Expenses as Special for the Period November 1, 2002 through January 31, 2003* (related document(s)2492 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 04/15/2003) |

A-336

| | | |
|---|---|---|
| 04/15/2003 | 2555 | Certificate of No Objection *Certificate of No Objection Regarding Third Quarterly Fee Application of Weir & Partners LLP, Co-Counsel for Arlin Adams, Chapter 11 Trustee for Compensation and Reimbursement of Expenses Incurred on September 1, 2002 through and including November 30, 2002* (related document(s)2493 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/15/2003) |
| 04/16/2003 | 2556 | Interim Application for Interim Professional Compensation *Twelfth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From February 1, 2003 Through February 28, 2003* Filed by Jenner & Block, LLC Objections due by 5/6/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 04/16/2003) |
| 04/16/2003 | 2557 | Notice of Service *Notice Of Fee Application (Twelfth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From February 1, 2003 Through February 28, 2003)* (related document(s)2556 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/16/2003) |
| 04/16/2003 | 2558 | Application for Interim Professional Compensation *Twenty-first Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From February 1, 2003 through February 28, 2003* Filed by Saul Ewing LLP Objections due by 5/6/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 04/16/2003) |
| 04/16/2003 | 2559 | Notice of Service *Notice of Fee Application (Twenty-first Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From February 1, 2003 through February 28, 2003) (Objections due by 5/6/2003)* (related document(s)2558 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/16/2003) |
| 04/17/2003 | | Corrective Entry (related document(s)2561 ) (MEL, ) (Entered: 04/17/2003) |
| 04/17/2003 | 2564 | Certificate of No Objection *Regarding Eighteenth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official* |

A-337

| | | |
|---|---|---|
| | | *Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From September 1, 2002 through November 30, 2002 (No Order Required)* (related document(s)2504, 2505 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/17/2003) |
| 04/17/2003 | 2565 | Certificate of No Objection *Regarding Nineteenth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From December 1, 2002 through December 31, 2002 (No Order Required)* (related document(s)2506, 2507 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/17/2003) |
| 04/17/2003 | 2566 | Certificate of No Objection *Regarding Twentieth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From January 1, 2003 through January 31, 2003 (No Order Required)* (related document(s)2509, 2508 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/17/2003) |
| 04/17/2003 | 2567 | Monthly Application for Compensation *Twenty-Ninth* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 5/7/2003. (Attachments: # 1 Notice # 2 Exhibits A - C# 3 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 04/17/2003) |
| 04/17/2003 | 2568 | Monthly Application for Compensation *Thirtieth* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 5/7/2003. (Attachments: # 1 Notice # 2 Exhibits# 3 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 04/17/2003) |
| 04/22/2003 | 2569 | Certificate of No Objection *Certificate of No Objection Regarding Tenth Monthly Fee Application of Weir & Partners LLP for Allowance of Compensation and Reimbursement of Expenses for the Period December 1, through December 31, 2002* (related document (s)2502 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/22/2003) |
| 04/22/2003 | 2570 | Certificate of No Objection *Certificate of No Objection Regarding Fourth Monthly Fee Appliction of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from February 1, 2003 through February 28, 2003* (related document(s)2522 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 04/22/2003) |
| | | |

A-338

| 04/22/2003 | <u>2571</u> | Application for Compensation *Twelfth Monthly Fee Application of Weir & Partners for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 12 Trustee for the Period from February 1, 2003 through February 28, 2003* Filed by Arlin M. Adams Objections due by 5/12/2003. (Attachments: # <u>1</u> Attachment coversheet# <u>2</u> Declaration # <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C part 1# <u>6</u> Exhibit C part 2# <u>7</u> Exhibit D# <u>8</u> Service List # <u>9</u> Service List) (York, John) (Entered: 04/22/2003) |
| --- | --- | --- |
| 04/22/2003 | <u>2572</u> | Notice of Service *Notice of Service of Twelfth Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period from February 1, 2003 through February 28, 2003* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/22/2003) |
| 04/22/2003 | <u>2573</u> | Notice of Deposition *Notice Of Fed. R. Civ. P. Rule 30(b)(6) Depositions Of Ernst & Young, SSG Capital Advisors, L.P. and EMB* Filed by Official Committee of Equity Security Holders (Attachments: # <u>1</u> Attachment Rider "A"# <u>2</u> Certificate of Service) (Minuti, Mark) (Entered: 04/22/2003) |
| 04/22/2003 | <u>2575</u> | Letter Requesting To Be Excluded from Lawsuit Filed by (Joseph Sciuto, CEO ) Document Storage Corporation . (MEL, ) (Entered: 04/23/2003) |
| 04/23/2003 | <u>2574</u> | Application for Compensation *Fifth Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses for December 1, 2002 through February 28, 2003* Filed by Ernst & Young LLP Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 5/13/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment coversheet# <u>3</u> Attachment certification# <u>4</u> Exhibit A# <u>5</u> Exhibit B# <u>6</u> Certificate of Service # <u>7</u> Proposed Form of Order # <u>8</u> Service List # <u>9</u> Service List) (Aaron, Kenneth) (Entered: 04/23/2003) |
| 04/23/2003 | <u>2576</u> | Application for Compensation *First Quarterly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered Incurred for the Period October 8, 2002 through December 31, 2002* Filed by SSG Capital Advisors, L.P. Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 7/18/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment coversheet# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C# <u>6</u> Proposed Form of Order # <u>7</u> Certificate of Service # <u>8</u> Service List # <u>9</u> Service List) (Aaron, Kenneth) (Entered: 04/23/2003) |

A-339

| | | |
|---|---|---|
| 04/23/2003 | 2577 | Notice of Deposition *Amended Notice Of Fed. R. Civ. P. Rule 30(b) (6) Depositions Of Ernst & Young, SSG Capital Advisors, L.P. and EMB (related document 2573)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Attachment Rider A# 2 Certificate of Service) (Minuti, Mark) (Entered: 04/23/2003) |
| 04/23/2003 | 2578 | Notice of Deposition *Notice Of Depositions Of Allen Marabito, Scott Danitz And The Hon. Arlin Adams* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/23/2003) |
| 04/24/2003 | 2579 | Certificate of No Objection *Certificate of No Objection Regarding Twelfth Fee Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation and for Reimbursement of Expenses Incurred for the Period February 1, 2003 through February 28, 2003* (related document(s)2523 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 04/24/2003) |
| 04/25/2003 | 2580 | Application for Compensation *Fifth Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from March 1, 2003 through March 31, 2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 5/15/2003. (Attachments: # 1 Notice # 2 Attachment # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 04/25/2003) |
| 04/25/2003 | 2581 | Application for Compensation *Twenty-Fifth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses for the Period March 1, 2003 through March 31, 2003* Filed by Ernst & Young LLP Objections due by 5/15/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 04/25/2003) |
| 04/25/2003 | 2582 | Affidavit *Affidavit of Linn Danielski, MS, RPh of Proposed Professional Disinterestedness* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/25/2003) |
| 04/25/2003 | 2583 | Affidavit *Affidavit of Girard Seitter, III, M.D. of Proposed Professional Disinterestedness* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/25/2003) |
| 04/27/2003 | 2584 | Motion to Approve *Motion of the Chapter 11 Trustee for (I) Approval of the Debtors' Relocation of its Bannockburn, Illinois Facility to its* |

| | | |
|---|---|---|
| | | *Existing Mount Prospect, Illinois Branch Location, and (II) Authorization to Assume Unexpired Lease of Non-Residential Real Property and Enter into an Amendment Thereto* Filed by Arlin M. Adams Hearing scheduled for 5/15/2003 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 5/8/2003. (Attachments: # 1 Notice Notice of Motion# 2 Proposed Form of Order # 3 Exhibit A-Lease# 4 Exhibit B-First Amendment to Lease# 5 Exhibit C# 6 Certificate of Service # 7 Service List) (Aaron, Kenneth) (Entered: 04/27/2003) |
| 04/28/2003 | 2585 | Certificate of No Objection *Certificate of No Objection regarding Motion of Chapter 11 Trustee for (I) Authorization to Enter into Lease Agreement; (II) Authorization to Enter into Guaranty Agreement; (III) Authorization to Assume Supply Agreement and Enter into Amendment Thereto; and (IV) Dismissal of Adversary Proceeding* (related document(s)2549 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/28/2003) |
| 04/28/2003 | 2594 | Notice of Address Change *(Eddirland D. Christel)* Filed by Palmer & Dodge LLP (MEL, ) (Entered: 05/02/2003) |
| 04/29/2003 | 2586 | Notice of Adjournment *Notice of Agenda of Matters Scheduled for Hearing on May 1, 2003 at 9:30 A.M. [All Matters Have Been Continued, No Hearing is Necessary]* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/29/2003) |
| 04/29/2003 | 2587 | Application for Compensation *Nineteenth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to the Chapter 11 Trustee for the Period January 1 through 31, 2003* Filed by Michael J. Koenigsknecht Objections due by 5/19/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A redacated time# 4 Exhibit B# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 04/29/2003) |
| 04/29/2003 | 2588 | Application for Compensation *Thirteenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period March 1, 2003 through March 31, 2003* Filed by Michael J. Koenigsknecht Objections due by 5/19/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment verified statement# 4 Exhibit A - Time Records# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 04/29/2003) |
| 04/29/2003 | 2589 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC, Special Counsel to the Chapter 11 Trustee of Filing* |

| | | |
|---|---|---|
| | | *of Redacted Statement of Services for Month of January 2003* (related document(s)2587 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 04/29/2003) |
| 04/29/2003 | 2590 | Order Granting Motion of the Chapter 11 Trustee for (I) Authorization to Enter into Lease Agreement; (II) Authorization to Enter into Guaranty Agreement; (III) Authorization to Assume Supply Agreement and Enter into Amendment Thereto; and (IV) Dismissal of Adversary Proceeding (Related Doc # 2549) Signed on 4/29/2003. (NAA) (Entered: 04/30/2003) |
| 04/30/2003 | 2591 | Application for Compensation *Amended Tenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period December 1, 2002 through December 31, 2002* (related document(s) 2502 ) Filed by Arlin M. Adams Objections due by 5/20/2003. (Attachments: # 1 Notice # 2 Attachment amended coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C - Part 1# 6 Exhibit C - Part 2# 7 Exhibit D# 8 Declaration # 9 Certificate of Service # 10 Service List # 11 Service List) (Aaron, Kenneth) (Entered: 04/30/2003) |
| 04/30/2003 | 2592 | Notice of Service *Notice Of Service Of Subpoena (EMB)* (related document(s)2577 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 04/30/2003) |
| 05/01/2003 | 2593 | Affidavit *Affidavit of Proposed Professional Disinterestedness of Barry Hartzell, President of Concord Group, Inc. d/b/a The Executive Roundtable* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 05/01/2003) |
| 05/02/2003 | 2595 | Application for Interim Professional Compensation *Twenty-Second Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From March 1, 2003 through March 31, 2003* Filed by Saul Ewing LLP Objections due by 5/22/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 05/02/2003) |
| 05/02/2003 | 2596 | Notice of Service *Notice of Fee Application (Twenty-Second Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From March 1, 2003 through March 31, 2003) (Objections due by 5/22/2003)* (related document(s)2595 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/02/2003) |

| | | |
|---|---|---|
| 05/02/2003 | 2597 | Chapter 11 Plan of Reorganization *Chapter 11 Trustee's Joint Plan of Reorganization* Filed by Arlin M. Adams. (Attachments: # 1 Exhibit A)(York, John) (Entered: 05/02/2003) |
| 05/02/2003 | 2598 | Notice of Hearing *Notice of Hearing to Consider Disclosure Statement with Respect to the Chapter 11 Trustee's Joint Plan of Reorganization* Filed by Arlin M. Adams Hearing scheduled for 6/5/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 5/29/2003. (York, John) (Entered: 05/02/2003) |
| 05/02/2003 | 2599 | Disclosure Statement *Disclosure Statement with Respect to the Chapter 11 Trustee's Joint Plan of Reorganization* (related document (s)2597 Filed by Arlin M. Adams (related document(s)2597). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit) (Aaron, Kenneth) (Entered: 05/02/2003) |
| 05/02/2003 | 2600 | Certificate of Service *Certificate of Service of Notice of Hearing to Consider Disclosure Statement with Respect to the Chapter 11 Trustee's Joint Plan of Reorganization, Disclosure Statement and Chapter 11 Trustee's Joint Plan of Reorganization* (related document (s)2597, 2599 ) Filed by Arlin M. Adams (Attachments: # 1 Service List Limited Service List) (York, John) (Entered: 05/02/2003) |
| 05/02/2003 | 2601 | Certificate of Service *Certificate of Service of Notice of Hearing to Consider Disclosure Statement with Respect to the Chapter 11 Trustee's Joint Plan of Reorganization* (related document(s)2597, 2599 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (York, John) (Entered: 05/02/2003) |
| 05/05/2003 | 2602 | Notice of Service *Notice of Service of Subpoena (Allen Marabito)* (related document(s)2578 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 05/05/2003) |
| 05/05/2003 | 2603 | Notice of Service *Notice of Service of Subpoena (Scott Danitz)* (related document(s)2578 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 05/05/2003) |
| 05/05/2003 | 2610 | Notice of Appearance *and Request for Notices and Papers* Filed by Hemming Morse, Inc. (BAM, ) (Entered: 05/07/2003) |
| 05/06/2003 | 2604 | Motion to Compel *Equity Committee's Emergency Motion for Orders Requiring Compliance with Bankruptcy Code Sections 704 and 1106 (a)(1) and for Other Relief* Filed by Official Committee of Equity Security Holders Hearing scheduled for 5/15/2003 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. |

| | | |
|---|---|---|
| | | Objections due by 5/13/2003. (Attachments: # <u>1</u> Exhibit Exhibit "1"# <u>2</u> Exhibit Exhibit "2"# <u>3</u> Exhibit Exhibit "3"# <u>4</u> Exhibit Exhibit "4"# <u>5</u> Exhibit Exhibit "5"# <u>6</u> Exhibit Exhibit "6"# <u>7</u> Exhibit Exhibit "7"# <u>8</u> Exhibit Exhibit "8"# <u>9</u> Exhibit Exhibit "9"# <u>10</u> Exhibit Exhibit "10"# <u>11</u> Exhibit Exhibit "11"# <u>12</u> Exhibit Exhibit "12"# <u>13</u> Exhibit Exhibit "13"# <u>14</u> Exhibit Exhibit "14"# <u>15</u> Exhibit Exhibit "15"# <u>16</u> Exhibit Exhibit "16"# <u>17</u> Exhibit Exhibit "17"# <u>18</u> Exhibit Exhibit "18"# <u>19</u> Exhibit Exhibit "19"# <u>20</u> Proposed Form of Order # <u>21</u> Certificate of Service) (Minuti, Mark) (Entered: 05/06/2003) |
| 05/06/2003 | <u>2605</u> | Motion to Shorten Time *Motion For Expedited Consideration Of Equity Committee's Emergency Motion for Orders Requiring Compliance with Bankruptcy Code Sections 704 and 1106(a)(1) and for Other Relief* (related document(s)<u>2604</u> ) Filed by Official Committee of Equity Security Holders (Attachments: # <u>1</u> Proposed Form of Order # <u>2</u> Certificate of Service) (Minuti, Mark) (Entered: 05/06/2003) |
| 05/06/2003 | <u>2606</u> | Affidavit *Declaration Of Donald J. Liebentritt* (related document(s) <u>2604</u> ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 05/06/2003) |
| 05/06/2003 | <u>2607</u> | Affidavit *Declaration Of Ellen Havdala* (related document(s)<u>2604</u> ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 05/06/2003) |
| 05/07/2003 | <u>2608</u> | Affidavit *Declaration Of Richard F. Levy* (related document(s)<u>2604</u> ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 05/07/2003) |
| 05/07/2003 | <u>2609</u> | Affidavit *Declaration Of Daniel M. Lynn* (related document(s)<u>2604</u> ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 05/07/2003) |
| 05/07/2003 | <u>2611</u> | Certificate of No Objection *Regarding Twelfth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From February 1, 2003 Through February 28, 2003 (No Order Required)* (related document(s)<u>2556</u>, <u>2557</u> ) Filed by Official Committee of Equity Security Holders (Attachments: # <u>1</u> Certificate of Service) (Ryan, Jeremy) (Entered: 05/07/2003) |
| 05/07/2003 | <u>2612</u> | Certificate of No Objection *Regarding Twenty-first Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From February 1, 2003 through February 28, 2003 (No Order Required)* |

A-344

| | | |
|---|---|---|
| | | (related document(s)2558, 2559 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 05/07/2003) |
| 05/07/2003 | 2613 | Application for Interim Professional Compensation *Thirteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From March 1, 2003 Through March 31, 2003* Filed by Jenner & Block, LLC Objections due by 5/27/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 05/07/2003) |
| 05/07/2003 | 2614 | Notice of Service *Notice Of Fee Application (Thirteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From March 1, 2003 Through March 31, 2003)* (related document(s)2613 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/07/2003) |
| 05/07/2003 | 2615 | Monthly Application for Compensation *Thirty-First Application of Wachtell, Lipton, Rosen & Katz* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 5/27/2003. (Attachments: # 1 Notice # 2 Exhibit A - B# 3 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 05/07/2003) |
| 05/08/2003 | 2616 | Certificate of Service *Certificate of Service of Order Granting Motion for Authorization to Enter into Lease Agreement; (II) Authorization to Enter into Guaranty Agreement; (III) Authorization to Assume Supply Agreement and (IV) Dismissal of Adversary Proceeding* (related document(s)2590 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 05/08/2003) |
| 05/08/2003 | 2617 | Certificate of Service *Supplemental Certificate Of Service (relating to Equity Committee's Emergency Motion for Orders Requiring Compliance with Bankruptcy Code Sections 704 and 1106(a)(1) and for Other Relief)* (related document(s)2604 ) Filed by Official Committee of Equity Security Holders (Ryan, Jeremy) (Entered: 05/08/2003) |
| 05/08/2003 | 2618 | Certificate of Service *Supplemental Certificate Of Service (relating to Motion For Expedited Consideration Of Equity Committee's Emergency Motion for Orders Requiring Compliance with Bankruptcy Code Sections 704 and 1106(a)(1) and for Other Relief)* (related document(s)2605 ) Filed by Official Committee of Equity Security Holders (Ryan, Jeremy) (Entered: 05/08/2003) |
| | | |

| | | |
|---|---|---|
| 05/08/2003 | 2619 | Certificate of Service *(relating to Declaration of Donald J. Liebentritt)* (related document(s)2606 ) Filed by Official Committee of Equity Security Holders (Ryan, Jeremy) (Entered: 05/08/2003) |
| 05/08/2003 | 2620 | Certificate of Service *(relating to Declaration of Ellen Havdala)* (related document(s)2607 ) Filed by Official Committee of Equity Security Holders (Ryan, Jeremy) (Entered: 05/08/2003) |
| 05/08/2003 | 2621 | Certificate of Service *(relating to Declaration of Richard F. Levy)* (related document(s)2608 ) Filed by Official Committee of Equity Security Holders (Ryan, Jeremy) (Entered: 05/08/2003) |
| 05/08/2003 | 2622 | Certificate of Service *(relating to Declaration of Daniel M. Lynn)* (related document(s)2609 ) Filed by Official Committee of Equity Security Holders (Ryan, Jeremy) (Entered: 05/08/2003) |
| 05/08/2003 | 2623 | Certificate of No Objection *Certificate of No Objection Regarding Eleventh Fee Application of Weir & Partners for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period January 1, 2003 through January 31, 2003* (related document(s)2553 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/08/2003) |
| 05/08/2003 | 2624 | Certificate of No Objection *to the Fifth Monthly Fee Application of SSG Capital Advisors, LP for period of March 1, 2003 through March 31, 2003* (related document(s)2541 ) Filed by SSG Capital Advisors, L.P. (related document(s)2541). (York, John) (Entered: 05/08/2003) |
| 05/08/2003 | 2625 | Objection to *Limited Response of the Chapter 11 Trustee in Opposition to [Docket No. 2605] Motion for Expedited Consideration of [Docket No. 2604] Equity Committee's Motion for Orders Requiring Compliance with Bankruptcy Code Sections 704 and 1106 (A)(1) and for Other Relief* (related document(s)2604, 2605 ) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 05/08/2003) |
| 05/08/2003 | 2626 | Motion to Compel *STEPHEN FEINBERG'S MOTION TO COMPEL ANSWER TO INTERROGATORY* Filed by Stephen A. Feinberg Hearing scheduled for 5/15/2003 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 5/13/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Affidavit # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Exhibit F# 10 Exhibit G# 11 Exhibit H# 12 Exhibit I) (Mumford, Kerri) (Entered: 05/08/2003) |
| 05/09/2003 | 2627 | Certificate of No Objection *Certificate of No Objection for (I)* |

| | | |
|---|---|---|
| | | *Approval of the Debtor's Relocation of its Bannockburn, Illinois Facility to its Existing Mount Prospect, Illinois Branch Location and (II) Authorization to Assume Unexpired Lease of Non-Residential Real Property and Enter into an Amendment Thereto* (related document(s)2584 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/09/2003) |
| 05/09/2003 | 2628 | Affidavit/Declaration of Service (related document(s)2626 ) Filed by Stephen A. Feinberg (Mumford, Kerri) (Entered: 05/09/2003) |
| 05/09/2003 | 2629 | Affidavit/Declaration of Service (related document(s)2626 ) Filed by Stephen A. Feinberg (Mumford, Kerri) (Entered: 05/09/2003) |
| 05/09/2003 | 2630 | Affidavit/Declaration of Service *Affidavit of Service of Notice of Hearing to Consider Disclosure Statement with Respect to the Chapter 11 Trustee's Joint Plan of Reorganization* (related document(s)2598 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A-Notice of Hearing# 2 Service List Part 1# 3 Service List part 2# 4 Service List part 3# 5 Service List part 4# 6 Service List part 5# 7 Service List part 6# 8 Service List part 7# 9 Service List part 8# 10 Service List part 9# 11 Service List part 10) (Aaron, Kenneth) (Entered: 05/09/2003) |
| 05/12/2003 | 2631 | Notice of Service *; Hemming Morse, Inc. 's Request for Special (Maryellen K. Sebold, C.P.A.) Proof of Service(Service List)* Filed by Hemming Morse, Inc. (MEL, ) (Entered: 05/12/2003) |
| 05/12/2003 | 2632 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on May 15, 2003, at 9:30 A,M. (EST)* Filed by Arlin M. Adams Hearing scheduled for 5/15/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 05/12/2003) |
| 05/12/2003 | 2633 | Limited Objection to *the Equity Committee's Emergency Motion* (related document(s)2604 ) Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation (Attachments: # 1 Certificate of Service) (McMahon, Michelle) (Entered: 05/12/2003) |
| 05/13/2003 | 2634 | Limited Response to Motion *Limited Response of Cerberus Partners, L.P. to Equity Committee's Emergency Motion for Orders Requiring Trustee's Compliance with Bankruptcy Code Sections 704 and 106(a)* (related document(s)2604 ) Filed by Cerberus Partners, L.P. (Attachments: # 1 Declaration of Mark A. Neporent# 2 Declaration of Howard O. Godnick# 3 Exhibit A - K of Declaration of Howard Godnick# 4 Exhibit L - W of Declaration of Howard Godnick) (Mumford, Kerri) (Entered: 05/13/2003) |

| 05/13/2003 | 2635 | Notice of Service *Notice Of Service Of Subpoena (Ernst & Young LLP)* (related document(s)2577 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A") (Minuti, Mark) (Entered: 05/13/2003) |
| 05/13/2003 | 2636 | Status Report *First Report of the Chapter 11 Trustee Pursuant to Section 1106 of the Bankruptcy Code* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 05/13/2003) |
| 05/13/2003 | 2637 | Affidavit *Affidavit of Proposed Professional Disinterestedness (Theresa Smith Lloyd of Plunkett & Cooney, P.C.)* Filed by Arlin M. Adams (York, John) (Entered: 05/13/2003) |
| 05/13/2003 | 2638 | Response to Motion *Equity Committee's Response To Feinberg's Motion To Compel* (related document(s)2626 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 05/13/2003) |
| 05/13/2003 | 2639 | Affidavit *Declaration Of Donald J. Liebentritt* (related document(s) 2638 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/13/2003) |
| 05/13/2003 | 2640 | Notice of Service *Notice Of Service (Equity Committee's Amended Response To Feinberg's Interrogatory Number Four)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/13/2003) |
| 05/13/2003 | 2641 | Debtor-In-Possession Monthly Operating Report for Filing Period December 2002 *(Coram Healthcare Corporation, 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8) (Aaron, Kenneth) (Entered: 05/13/2003) |
| 05/13/2003 | 2642 | Consent Debtor-In-Possession Monthly Operating Report for Filing Period December 2002 *(Coram, Inc., 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# (6) MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9# 9 MOR-Part 10# 10 MOR-Part 11# 11 MOR-Part 12# 12 MOR-Part 13) (Aaron, Kenneth) (Entered: 05/13/2003) |
| 05/13/2003 | 2643 | Debtor-In-Possession Monthly Operating Report for Filing Period January 2003 *(Coram Healthcare Corporation, 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 |

| | | |
|---|---|---|
| | | MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8) (Aaron, Kenneth) (Entered: 05/13/2003) |
| 05/13/2003 | 2644 | Debtor-In-Possession Monthly Operating Report for Filing Period January 2003 *(Coram, Inc., 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9# 9 MOR-Part 10# 10 MOR-Part 11# 11 MOR-Part 12) (Aaron, Kenneth) (Entered: 05/13/2003) |
| 05/13/2003 | 2645 | Debtor-In-Possession Monthly Operating Report for Filing Period February 2003 *(Coram Healthcare Corporation, 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7) (Aaron, Kenneth) (Entered: 05/13/2003) |
| 05/13/2003 | 2646 | Debtor-In-Possession Monthly Operating Report for Filing Period February 2003 *(Coram, Inc., 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9# 9 MOR-Part 10) (Aaron, Kenneth) (Entered: 05/13/2003) |
| 05/13/2003 | 2653 | Order Granting Motion of the Chapter 11 Trustee for (I) Approval of the Debtors' Relocation of its Bannockburn, Illinois Facility to its Existing Mount Prospect, Illinois Branch Location, and (II) Authorization to Assume Unexpired Lease of Non-Residential Real Property and Enter into an Amendment Thereto (related document(s) 2627, 2584 ) -Order Signed on 5/13/2003 (MDE, ) (Entered: 05/15/2003) |
| 05/14/2003 | 2647 | Notice of Service *Notice Of Service Of Subpoena (SSG Capital Advisors, L.P.)* (related document(s)2577 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A" Subpoena) (Minuti, Mark) (Entered: 05/14/2003) |
| 05/14/2003 | 2648 | Motion to Allow *Equity Committee's Motion For Leave Pursuant To Local Rule 9004-1(d) To File Supplemental Memorandum In Support Of Emergency Motion Requiring Compliance With Bankruptcy Code Sections 704 And 1006(a)(1) And For Postponement Of The June 5, 2003 Disclosure Statement Hearing* (related document(s)2604 ) Filed by Official Committee of Equity Security Holders Hearing scheduled for 5/15/2003 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. (Attachments: # 1 Exhibit "A" - Supplemental Memorandum# 2 Proposed Form of Order # 3 Certificate of Service) (Ryan, Jeremy) (Entered: 05/14/2003) |

| | | |
|---|---|---|
| 05/14/2003 | <u>2649</u> | Response to Motion *Response of the Chapter 11 Trustee in Opposition to [DOCKET NO. 2604] Equity Committee's Emergency Motion for Orders Requiring Compliance with Bankruptcy Code Section 704 and 1106(a)(1) and for Other Relief and for Other Relief* (related document(s)<u>2648</u>, <u>2604</u>, <u>2605</u> ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Proposed Form of Order) (Aaron, Kenneth) (Entered: 05/14/2003) |
| 05/14/2003 | <u>2650</u> | Affidavit *Declaration of Barry E. Bressler* (related document(s) <u>2649</u> ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Exhibit D# <u>5</u> Exhibit E# <u>6</u> Service List F# <u>7</u> Exhibit G# <u>8</u> Exhibit H# <u>9</u> Exhibit I# <u>10</u> Exhibit J# <u>11</u> Exhibit K# <u>12</u> Exhibit L# <u>13</u> Exhibit M# <u>14</u> Service List N# <u>15</u> Exhibit O# <u>16</u> Exhibit P) (Aaron, Kenneth) (Entered: 05/14/2003) |
| 05/14/2003 | <u>2651</u> | Affidavit *Declaration of Michael J. Weber* (related document(s) <u>2649</u> ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/14/2003) |
| 05/15/2003 | <u>2652</u> | Exhibit *Exhibit A (to Chapter 11 Trustee's 1106 Report)* (related document(s)<u>2636</u> ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/15/2003) |
| 05/15/2003 | <u>2654</u> | Notice of Document Entered in Error *Notice of Document Entered in Error* (related document(s)<u>2636</u>, <u>2652</u> ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List) (Aaron, Kenneth) (Entered: 05/15/2003) |
| 05/15/2003 | <u>2655</u> | Notice of Transfer *of claim The Broadmoor Hotel, Inc. In the amount of $105,943.48* Filed by Capital Markets. (Minkoff, Robert) (Entered: 05/15/2003) |
| 05/15/2003 | <u>2656</u> | Certificate of No Objection *Certificate of No Objection Regarding First Quarterly Interim Application of SSG Capital Advisors for Compensation and for Reimbursement of Expenses as Investment Banker for October 8, 2002 through December 31, 2002* (related document(s)<u>2576</u> ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/15/2003) |
| 05/15/2003 | <u>2657</u> | Certificate of No Objection *Certificate of No Objection Regarding Fifth Quarterly Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses for December 1, 2002 through February 28, 2003* (related document(s)<u>2574</u> ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/15/2003) |
| 05/15/2003 | <u>2658</u> | Hearing Held/Court Sign-In Sheet (related document(s)<u>2632</u> ) (JML, ) (Entered: 05/15/2003) |

| 05/15/2003 | 2659 | Certificate of No Objection *Re: Twenty-Ninth Monthly Application of Wachtell Lipton Rosen & Katz* (related document(s)2567 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 05/15/2003) |
|---|---|---|
| 05/15/2003 | 2660 | Certificate of No Objection *Re: Thirtieth Monthly Application of Wachtell Lipton Rosen & Katz* (related document(s)2568 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 05/15/2003) |
| 05/15/2003 | 2661 | Affidavit/Declaration of Service *[Re: Docket No. 2634]* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 05/15/2003) |
| 05/15/2003 | 2662 | Amended Plan *First Amended Plan Of Reorganization Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc.* (related document(s)2015 ) Filed by Official Committee of Equity Security Holders (related document(s) 2015). (Attachments: # 1 Schedule "A"# 2 Schedule "B")(Minuti, Mark) (Entered: 05/15/2003) |
| 05/15/2003 | 2663 | Amended Disclosure Statement *Disclosure Statement Of The Equity Committee Of Coram Healthcare Corporation In Connection With The First Amended Plan Of Reorganization Of Coram Healthcare Corporation And Coram, Inc.* (related document(s)2019 ) Filed by Official Committee of Equity Security Holders (related document(s) 2019). (Attachments: # 1 Attachment Amended Disclosure Statement - Part 2 of 2# 2 Exhibit "A"# 3 Exhibit "B"# 4 Exhibit "C")(Minuti, Mark) (Entered: 05/15/2003) |
| 05/15/2003 | 2664 | Disclosure Statement *Exhibits to Disclosure Statement of the Equity Committee of Coram Healthcare Corporation in Connection with the First Amended Plan of Reorganization of Coram Healthcare Corporation and Coram, Inc.* (related document(s)2663 ) Filed by Official Committee of Equity Security Holders (related document(s) 2663). (Attachments: # 1 Exhibit "D" - Part 1 of 22# 2 Exhibit "D" - Part 2 of 22# 3 Exhibit "D" - Part 3 of 22# 4 Exhibit "D" - Part 4 of 22)(Minuti, Mark) (Entered: 05/15/2003) |
| 05/15/2003 | 2665 | Amended Disclosure Statement *Exhibits to Disclosure Statement of the Equity Committee of Coram Healthcare Corporation in Connection with the First Amended Plan of Reorganization of Coram Healthcare Corporation and Coram, Inc.* (related document(s)2663 ) Filed by Official Committee of Equity Security Holders (related document(s)2663). (Attachments: # 1 Exhibit "D" - Part 5 of 22# 2 Exhibit "D" - Part 6 of 22# 3 Exhibit "D" - Part 7 of 22# 4 Exhibit "D" - Part 8 of 22# 5 Exhibit "D" - Part 9 of 22# 6 Exhibit "D" - Part 10 of 22# 7 Exhibit "D" - Part 11 of 22# 8 Exhibit "D" - Part 12 of 22# 9 Exhibit "D" - Part 13 of 22# 10 Exhibit "D" - Part 14 of 22# 11 Exhibit "D" - Part 15 of 22# 12 Exhibit "D" - Part 16 of 22# 13 Exhibit "D" - Part 17 of 22# 14 Exhibit "D" - Part 18 of 22# 15 |

| | | |
|---|---|---|
| | | Exhibit "D" - Part 19 of 22# <u>16</u> Exhibit "D" - Part 20 of 22# <u>17</u> Exhibit "D" - Part 21 of 22# <u>18</u> Exhibit "D" - Part 22 of 22)(Minuti, Mark) (Entered: 05/15/2003) |
| 05/15/2003 | <u>2666</u> | Amended Disclosure Statement *Exhibits to Disclosure Statement of the Equity Committee of Coram Healthcare Corporation in Connection with the First Amended Plan of Reorganization of Coram Healthcare Corporation and Coram, Inc.* (related document(s)<u>2663</u> ) Filed by Official Committee of Equity Security Holders (related document(s)<u>2663</u>). (Attachments: # <u>1</u> Exhibit "E" - Part 1 of 7# <u>2</u> Exhibit "E" - Part 2 of 7# <u>3</u> Exhibit "E" - Part 3 of 7# <u>4</u> Exhibit "E" - Part 4 of 7# <u>5</u> Exhibit "E" - Part 5 of 7# <u>6</u> Exhibit "E" - Part 6 of 7# <u>7</u> Exhibit "E" - Part 7 of 7# <u>8</u> Exhibit "F"# <u>9</u> Exhibit "G")(Minuti, Mark) (Entered: 05/15/2003) |
| 05/15/2003 | <u>2667</u> | Amended Disclosure Statement *Exhibits to Disclosure Statement of the Equity Committee of Coram Healthcare Corporation in Connection with the First Amended Plan of Reorganization of Coram Healthcare Corporation and Coram, Inc.* (related document(s)<u>2664</u> ) Filed by Official Committee of Equity Security Holders (related document(s)<u>2664</u>). (Attachments: # <u>1</u> Exhibit "H" - Part 1 of 3# <u>2</u> Exhibit "H" - Part 2 of 3# <u>3</u> Exhibit "H" - Part 3 of 3# <u>4</u> Exhibit "I"# <u>5</u> Exhibit "J")(Minuti, Mark) (Entered: 05/15/2003) |
| 05/16/2003 | <u>2668</u> | Certificate of Service *Certificate of Service of Affidavit of Proposed Professional Disinterestedness of Theresa Smith Lloyd of Plunket & Cooney, P.C.* (related document(s)<u>2637</u> ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Service List) (Aaron, Kenneth) (Entered: 05/16/2003) |
| 05/16/2003 | <u>2669</u> | Certificate of Service *Certificate of Service of Response of the Chapter 11 Trustee in Opposition to Equity Committee's Emergency Motion for Orders Requiring Compliance with Bankruptcy Code Section 704 and 1106(a)(1); Declaration of Barry E. Bressler; and Declaration of MIchael J. Weber* (related document(s)<u>2649</u> ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Service List) (Aaron, Kenneth) (Entered: 05/16/2003) |
| 05/16/2003 | <u>2670</u> | Certificate of Service *Certificate of Service of Order Granting Motion of the Chapter 11 Trustee for (I) Approval of the Debtor's Relocation of its Bannockburn, Illinois Facility to its Existing Mount Prospect, Illinois Branch Location, and (II) Authorization to Assume Unexpired Lease of Non Residential Real Property and Enter into an Amendment thereto.* (related document(s)<u>2584</u> ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Service List) (Aaron, Kenneth) (Entered: 05/16/2003) |
| 05/16/2003 | <u>2671</u> | Certificate of No Objection *Certificate of No Objection Regarding* |

| | | |
|---|---|---|
| | | *Eleventh Monthly Fee Application of Weir & Partners LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period January 1, 2003 through January 31, 2003* (related document(s)2553 ) Filed by Arlin M. Adams (York, John) (Entered: 05/16/2003) |
| 05/16/2003 | 2672 | Certificate of No Objection *Certificate of No Objection Regarding Twenty-Fifth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period March 1, 2003 through March 31, 2003* (related document(s)2581 ) Filed by Ernst & Young LLP (York, John) (Entered: 05/16/2003) |
| 05/16/2003 | 2673 | Certificate of No Objection *Certificate of No Objection Regarding Fifth Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Chapter 11 Trustee for the Period March 1, 2003 through March 31, 2003* (related document(s) 2580 ) Filed by Ewing Monroe Bemiss & Co. (York, John) (Entered: 05/16/2003) |
| 05/16/2003 | 2674 | Order Denying Equity Committee's Motion For Leave Pursuant To Local Rule 9004-1(d) To File Supplemental Memorandum In Support Of Emergency Motion Requiring Compliance With Bankruptcy Code Sections 704 And 1006(a)(1) And For Postponement Of The June 5, 2003 Disclosure Statement Hearing (related document(s)2648 ) - Order Signed on 5/16/2003 (MDE, ) (Entered: 05/20/2003) |
| 05/20/2003 | 2675 | ENTERED IN ERROR(SEE DOCKET #2676Certification of Counsel *re: Stephen Feinberg's Motion to Compel Answer to Interrogatory* (related document(s)2626 ) Filed by Stephen A. Feinberg (Attachments: # 1 Exhibit A (Proposed Form of Order)) (Mumford, Kerri) Modified on 6/2/2003 (MEL, ). (Entered: 05/20/2003) |
| 05/20/2003 | 2676 | Notice of Document Entered in Error *re: Certification of Counsel (related item #2675)* Filed by Stephen A. Feinberg (Mumford, Kerri) (Entered: 05/20/2003) |
| 05/20/2003 | 2677 | Certification of Counsel *re: Stephen Feinberg's Motion to Compel Answer to Interrogatory* (related document(s)2626 ) Filed by Stephen A. Feinberg (Attachments: # 1 Exhibit A (Proposed Form of Order)) (Mumford, Kerri) (Entered: 05/20/2003) |
| 05/20/2003 | 2678 | Certificate of No Objection *Certificate of No Objection Regarding Sixteenth Monthly Fee Application of Michael J.Koenigsknecht & Associates, LLC Special Counsel to the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services* |

| | | |
|---|---|---|
| | | *Rendered and for Reimbursement of Expenses Incurred for the Period October 1, 2002 through October 31, 2002* (related document(s) 2514 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 05/20/2003) |
| 05/20/2003 | 2679 | Certificate of No Objection *Certificate of No Objection Regarding Eighteenth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC, Special Counsel to Chapter 11 Trustee for Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period December 1, 2002 through Decemer 31, 2002* (related document(s)2540 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 05/20/2003) |
| 05/20/2003 | 2680 | Certificate of No Objection *Certificate of No Objection Regarding Twelfth Monthly Fee Application of Weir & Partners LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period February 1, 2003 through February 28, 2003* (related document(s)2571 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/20/2003) |
| 05/20/2003 | 2681 | Certificate of No Objection *Certificate of No Objection Regarding Nineteenth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC, Special Counsel to Chapter 11 Trustee for Payment of Compensation for Necessary Services Rendered and Reimbursement of Expenses Incurred for the Period January 1, 2003 through January 31, 2003* (related document(s)2587 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 05/20/2003) |
| 05/20/2003 | 2682 | Certificate of No Objection *Certificate of No Objection Regarding Thirteenth Fee Application of Reed Smith as Special Counsel for the Trustee for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period March1, 2003 through March 31, 2003* (related document(s)2588 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 05/20/2003) |
| 05/20/2003 | 2683 | Certificate of No Objection *Certificate of No Objection Regarding Seventeenth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC Special Counsel to the Chapter 11 Trustee for Payment of Compensation for Services Rendered and for Reimbursement of Expenses Incurred for the Period November 1,2002 through November 30, 2002* (related document(s)2542 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 05/20/2003) |
| 05/21/2003 | 2684 | Application for Compensation *Sixth Monthly Fee Application of SSG Capital Advisors, LP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2003 through April 30, 2003* Filed by SSG Capital Advisors, L.P. Objections due by |

| | | |
|---|---|---|
| | | 6/9/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 05/21/2003) |
| 05/21/2003 | 2688 | Copy of Order in Civil Case No. 03-034 from District Court Signed on 5/21/2003 (JAR, ) (Entered: 05/22/2003) |
| 05/21/2003 | 2690 | ORDER GRANTING IN PART AND DENYING IN PART STEPHEN FEINBERG'S MOTION TO COMPEL ANSWER TO INTERROGATORY (related document(s)2626) -Order Signed on 5/21/2003 (MDE, ) (Entered: 05/23/2003) |
| 05/22/2003 | 2685 | Application for Compensation *Twenty-Sixth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period April 1, 2003 through April 30, 2003* Filed by Ernst & Young LLP Objections due by 6/11/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification# 4 Exhibit A# 5 Exhibit B# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 05/22/2003) |
| 05/22/2003 | 2686 | Application for Compensation *Sixth Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2003 through April 30, 2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 6/11/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 05/22/2003) |
| 05/22/2003 | 2687 | Notice of Adjourned/Rescheduled Hearing *Re-Notice of Hearing to Consider (I) Disclosure Statement with Respect to the Chapter 11 Trustee's Joint Plan of Reorganization and (II) Amended Disclosure Statement of the Official Committee of Equity Security Holders of Coram Healthcare Corporation in Connection with the First Amended Plan of Reorganization of Coram Healthcare Corporation and Coram, Inc.* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 05/22/2003) |
| 05/22/2003 | 2689 | Certificate of No Objection *Certificate of No Objection Regarding Amended Tenth Monthly Fee Application of Weir & Partners LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period December 1 through December 31, 2002* (related document(s)2591 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/22/2003) |
| | | |

| 05/23/2003 | 2691 | Application for Compensation *Tenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning November 26, 2002 through December 31, 2002* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 6/12/2003. (Attachments: # 1 Attachment Coversheet# 2 Notice # 3 Exhibit A# 4 Exhibit B Redacted Time# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 05/23/2003) |
|---|---|---|
| 05/23/2003 | 2692 | Notice of Filing Under Seal *Notice of Schnader Harrison Segal & Lewis LLP, Counsel to Arlin M. Adams, The Chapter 11 Trustee, of Filing of Redacted Statement of Services for Month of December, 2002* (related document(s)2691 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 05/23/2003) |
| 05/23/2003 | 2693 | Motion to Compel *Equity Committee's Emergency Motion For An Order Compelling The Appearance Of A Representative Of Ernst & Young At A Deposition On Or Before June 6, 2003 Or In The Alternative Postponing The Hearing On The Equity Committee's Disclosure Statement* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Proposed Form of Order # 5 Certificate of Service) (Minuti, Mark) (Entered: 05/23/2003) |
| 05/23/2003 | 2694 | Motion to Shorten Time *Motion for Expedited Consideration of Equity Committee's Emergency Motion for an Order Compelling the Appearance of a Representative of Ernst & Young at a Deposition on or Before June 6, 2003 or in the Alternative Postponing the Hearing on the Competing Disclosure Statement* (related document(s)2693 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Minuti, Mark) (Entered: 05/23/2003) |
| 05/23/2003 | 2699 | Withdrawal of Claim *of Post- Petition Proof of Claim in the Amount of $2,601.31* Filed by Houston Independent School District. (BAM, ) (Entered: 05/28/2003) |
| 05/23/2003 | 2700 | Withdrawal of Claim *of Pre-Petition Proof of Claim in the Amount of $6,329.04* Filed by Harris County/City of Houston. (BAM, ) (Entered: 05/28/2003) |
| 05/23/2003 | 2701 | Withdrawal of Claim *of Post Petition Proof of Claim in the Amount of $4,843.59* Filed by Houston Independent School District. (BAM, ) (Entered: 05/28/2003) |
| 05/23/2003 | 2702 | Withdrawal of Claim *of Post Petition Proof of Claim in the Amount of $2,926.29.* Filed by Harris County/City Of Houston. (BAM, ) |

A-356

| | | |
|---|---|---|
| | | (Entered: 05/28/2003) |
| 05/24/2003 | 2695 | Notice of Transfer *from Albemarle Home Care to Allenwood Capital, LLC in the amount of $9,956.90* Filed by Allenwood Capital LLC. (Attachments: # 1 Agreement Assignment of Claim)(Knox, Victor) (Entered: 05/24/2003) |
| 05/24/2003 | 2696 | Notice of Transfer *from Next Day Toner Supplies, Inc. to Allenwood Capital, LLC in the amount of $949.38* Filed by Allenwood Capital LLC. (Attachments: # 1 Agreement Assignment of Claim)(Knox, Victor) (Entered: 05/24/2003) |
| 05/27/2003 | 2697 | Affidavit/Declaration of Service *Affidvit of Service of Henry Colvin, an Associate with Alix Partners LLC regarding Re-Notice of Hearing to Consider (I) Disclosure Statement with respect to the Chapter 11 Trustee's Joint Plan of Reorganization and (II) Amended Disclosure Statement of the Official Committee of Equity Security Holders in Connection with the First Amended Plan of Reorganization of Coram Healthcare Corp. and Coram* (related document(s)2687 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit Re-Notice of Hearing# 2 Service List Part 1# 3 Service List part 2# 4 Service List Part 3# 5 Summons Part 4# 6 Service List Part 5# 7 Service List Part 6# 8 Summons Part 7# 9 Service List Part 8# 10 Service List Part 9# 11 Service List Part 10) (York, John) (Entered: 05/27/2003) |
| 05/27/2003 | 2698 | Notice of Service *Notice Of Service (Second Amended Response to Feinberg's Interrogatory)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 05/27/2003) |
| 05/27/2003 | 2709 | Objection to *Disallowing of Claim # 513* Filed by Stefania Eskridge (MEL, ) (Entered: 05/29/2003) |
| 05/27/2003 | 2731 | Transcript: Hearing Held May 15,2003 @ 9:30 a.m. (Attachments: # 1 Volume(s) : 2) (MEL, ) (Entered: 06/04/2003) |
| 05/28/2003 | 2703 | Notice of Deposition *Amended Notice of Deposition (Scott Danitz)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 05/28/2003) |
| 05/28/2003 | 2704 | Notice of Deposition *Amended Notice of Deposition (Allen Marabito)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 05/28/2003) |
| 05/28/2003 | 2705 | Notice of Service *Notice Of Service Of Discovery (Equity* |

| | | |
|---|---|---|
| | | *Committee's Request To Cerberus Partners, L.P., Goldman Sachs Credit Partners L.P., And The Foothill Capital Corporation For The Production Of Documents (Relating Only To Agreements Between The Defendants))* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Detweiler, Donald) (Entered: 05/28/2003) |
| 05/29/2003 | 2706 | Affidavit *Second Supplemental Declaration of Barry E. Bressler of Schnader Harrison Segal & Lewis LLP as Counsel to the Trustee* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 05/29/2003) |
| 05/29/2003 | 2707 | Order Granting the Motion for Expedited Consideration and Scheduling Telephonic Hearing for June 3, 2003, at 4:00 p.m. on the Equity Committee's Emergency Motion for an Order Compelling the Appearance of a Representative of Ernst & Young at a Deposition on or Before June 6, 2003 or in the Alternative Postponing the Hearing on the Competing Disclosure Statement (Related Doc # 2694) Signed on 5/29/2003. (NAA) (Entered: 05/29/2003) |
| 05/29/2003 | 2708 | Notice of Address Change *(Martin E. Dollinger, Esq.)* Filed by Cirquit. com, Resource Realty of Northern New Jersey, Inc (MEL, ) (Entered: 05/29/2003) |
| 05/29/2003 | 2710 | Application for Compensation *First Quarterly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered as Investment Banker to the Chapter 11 Trustee for the Period from Octoer 8, 2002 through December 31, 2002* Filed by Ewing Monroe Bemiss & Co. Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 6/18/2003. (Attachments: # 1 Notice # 2 Attachment coversheet to1st quarterly fee app# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Service List D# 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 05/29/2003) |
| 05/29/2003 | 2711 | Objection to *Objection of the Chapter 11 Trustee to the Disclosure Statement of the Equity Committee of Coram Healthcare Corporation in Connection with the First Amended Plan of Reorganization of Coram Healthcare Corporation and Coram, Inc.* (related document (s)2663 Amended Disclosure Statement,, ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 05/29/2003) |
| 05/29/2003 | 2712 | Certificate of No Objection (related document(s)2613, 2614 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 05/29/2003) |
| | | |

| 05/29/2003 | 2713 | Exhibit *Exhibits A, B, C, D, E, F, G, H-1 through H-6 and I to the Objection of the Chapter 11 Trustee to the Disclosure Statement of the Equity Committee of Coram Healthcare Corporation in Connection with the First Amended Plan of Reorganization of Coram Healthcare Corporation and Coram, Inc.* (related document(s)2711 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit B# 2 Exhibit C# 3 Exhibit D# 4 Exhibit E# 5 Exhibit F# 6 Exhibit G# 7 Exhibit H1# 8 Exhibit H2# 9 Exhibit H3# 10 Exhibit H4# 11 Exhibit H5I# 12 Exhibit H6# 13 Exhibit H5# 14 Exhibit I) (Aaron, Kenneth) (Entered: 05/29/2003) |
|---|---|---|
| 05/29/2003 | 2714 | Supplemental Objection to *First Amended Disclosure Statement of Equity Committee of Coram Healthcare Corporation Re: D.I. 2663* Filed by Cerberus Partners, L.P. (Attachments: # 1 Exhibit A# 2 Affidavit) (Mumford, Kerri) (Entered: 05/29/2003) |
| 05/29/2003 | 2715 | Certificate of Service (related document(s)2707 ) Filed by Official Committee of Equity Security Holders (Detweiler, Donald) (Entered: 05/29/2003) |
| 05/29/2003 | 2716 | Objection to Disclosure Statement (related document(s)2599 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B") (Stickles, J.) (Entered: 05/29/2003) |
| 05/29/2003 | 2717 | Objection to *Equity Committee's Amended Disclosure Statement [DI 2663]* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation (Attachments: # 1 Certificate of Service) (McMahon, Michelle) (Entered: 05/29/2003) |
| 05/30/2003 | 2718 | Application for Interim Professional Compensation *Twenty-Third Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From April 1, 2003 through April 30, 2003* Filed by Saul Ewing LLP Objections due by 6/19/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 05/30/2003) |
| 05/30/2003 | 2719 | Notice of Service *Notice of Fee Application (Twenty-Third Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From April 1, 2003 through April 30, 2003) (Objections due by 6/19/2003)* (related document(s)2718 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/30/2003) |
| 05/30/2003 | 2720 | Certificate of No Objection *Re: Twenty-Eighth Application of Richards, Layton & Finger, P.A.* (related document(s)2145 ) Filed by |

| | | |
|---|---|---|
| | | Creditors' Committee (Silberglied, Russell) (Entered: 05/30/2003) |
| 05/30/2003 | 2721 | Certificate of No Objection *Re: Twenty-Ninth Application of Richards, Layton & Finger, P.A.* (related document(s)2229 ) Filed by Creditors' Committee (Silberglied, Russell) (Entered: 05/30/2003) |
| 05/30/2003 | 2722 | Monthly Application for Compensation *Thirtieth Monthly Application of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee Objections due by 6/18/2003. (Attachments: # 1 Notice # 2 Service List A# 3 Exhibit B# 4 Certificate of Service and Service List) (Collins, Mark) (Entered: 05/30/2003) |
| 06/01/2003 | 2723 | Certification of Counsel *In Support of Order Approving Stipulation Resolving Equity Committee's Emergency Motion for an Order Compelling the Appearance of a Representative of Ernst & Young at a Deposition on or Before June 6, 2003 or in the Alternative Postponing the Hearing on the Equity Committee's Disclosure Statement* (related document(s)2693 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A - Stipulation# 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 06/01/2003) |
| 06/01/2003 | 2724 | Motion to Approve *Motion of the Chapter 11 Trustee for (i) Approval of the Form of Ballot, (ii) The Establishment of Procedures for Solicitation of Votes on the Chapter 11 Trustee's Joint Plan of Reorganization, (iii) The Establishment of Voting Deadline and Procedures for Tabulation and Votes on the Chapter 11 Trustee's Joint Plan of Reorganization, and (iv) the Establishment of the Date and Time for the Filing of Objections to, and Scheduling Hearing on, Confirmation of the Chapter 11 Trustee's Joint Plan of Reorganization* Filed by Arlin M. Adams Hearing scheduled for 6/19/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 6/12/2003. (Attachments: # 1 Notice # 2 Exhibit A Proposed Order# 3 Exhibit B Individual Ballot Form# 4 Exhibit C Master Ballot Form# 5 Exhibit D Proposed Confirmation Hearing Notice# 6 Certificate of Service # 7 Service List) (Aaron, Kenneth) (Entered: 06/01/2003) |
| 06/02/2003 | 2747 | Notice of Address Change *(Adam M. Spence, Esq)* Filed by GENERAL ELECTRIC CAPITAL CORPORATION (MEL, ) (Entered: 06/11/2003) |
| 06/03/2003 | 2725 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on June 5, 2003, at 11:30 A.M. (EST)* Filed by Arlin M. Adams Hearing scheduled for 6/5/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 06/03/2003) |
| 06/03/2003 | 2726 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors:Sims(Amount 5,912.41). To Argo Partners Filed by Argo Partners. (Gold, Matthew) (Entered: 06/03/2003) |
| 06/03/2003 | 2727 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:James L. Lane(Amount 10,365.40). To Argo Partners Filed by Argo Partners. (Gold, Matthew) (Entered: 06/03/2003) |
| 06/03/2003 | 2728 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors:Abbot Laboratories Ltd.(Amount 3,942.15). To Argo Partners Filed by Argo Partners. (Gold, Matthew) (Entered: 06/03/2003) |
| 06/03/2003 | 2729 | Notice of Service *Notice Of Service Of Discovery (Equity Committee's First Supplemental Responses To Cerberus' First Set Of Interrogatories)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 06/03/2003) |
| 06/04/2003 | 2730 | Application for Compensation *Fourth Quarterly Interim Application of Weir & Partners LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for December 1, 2002 through February 28, 2003* Filed by Arlin M. Adams Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 6/24/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit Proposed Order# 4 Certificate of Service # 5 Service List # 6 Service List) (Aaron, Kenneth) (Entered: 06/04/2003) |
| 06/05/2003 | 2740 | Order Approving Stipulation Resolving Equity Committee's Emergency Motion for an Order Compelling the Appearance of a Representative of Ernst & Young at a Deposition on or Before June 6, 2003 or in the Alternative Postponing the Hearing on the Equity Committee's Disclosure Statement (related document(s)2723, 2693, 2707) -Order Signed on 6/5/2003 (MDE, ) (Entered: 06/09/2003) |
| 06/05/2003 | 2745 | Hearing Held/Court Sign-In Sheet for 6/5/03 (related document(s) 2725 ) (JAR, ) (Entered: 06/11/2003) |
| 06/06/2003 | 2732 | Interim Application for Interim Professional Compensation *Fourteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 Through April 30, 2003* Filed by Jenner & Block, LLC |

A-361

| | | |
|---|---|---|
| | | Objections due by 6/26/2003. (Attachments: # <u>1</u> Exhibit "A"# <u>2</u> Exhibit "B"# <u>3</u> Exhibit "C"# <u>4</u> Exhibit "D"# <u>5</u> Proposed Form of Order # <u>6</u> Certificate of Service) (Minuti, Mark) (Entered: 06/06/2003) |
| 06/06/2003 | <u>2733</u> | Notice of Service *Notice Of Fee Application (Fourteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 Through April 30, 2003)* (related document(s)<u>2732</u> ) Filed by Jenner & Block, LLC (Attachments: # <u>1</u> Certificate of Service) (Minuti, Mark) (Entered: 06/06/2003) |
| 06/06/2003 | <u>2734</u> | Application for Compensation *Eleventh Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning January 1, 2003 through January 31, 2003* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 6/26/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment Coversheet# <u>3</u> Exhibit A# <u>4</u> Exhibit B - redacted time for January 2003# <u>5</u> Exhibit C - summary of expenses# <u>6</u> Certificate of Service # <u>7</u> Service List # <u>8</u> Service List) (Aaron, Kenneth) (Entered: 06/06/2003) |
| 06/06/2003 | <u>2735</u> | Notice of Filing Under Seal *Notice of Schnader Harrison Segal & Lewis LLP, Counsel to Arlin M. Adams, The Chapter 11 Trustee, of Filing of Redacted Statement of Services for Month of January, 2003* (related document(s)<u>2734</u> ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 06/06/2003) |
| 06/06/2003 | <u>2736</u> | Application for Compensation *Fourteenth Interim application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period April 1, 2003 through April 30, 2003* Filed by Reed Smith LLP Objections due by 6/26/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment coversheet# <u>3</u> Exhibit A - Time Records# <u>4</u> Exhibit B - Verified Statement# <u>5</u> Certificate of Service # <u>6</u> Service List # <u>7</u> Service List) (Aaron, Kenneth) (Entered: 06/06/2003) |
| 06/06/2003 | <u>2737</u> | Application for Compensation *Thirteenth Monthly Fee Application of Weir & Partners for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period March 1, 2003 through March 31, 2003* Filed by Arlin M. Adams Objections due by 6/26/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment Coversheet# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C Part 1 of 2# <u>6</u> Exhibit C Part 2 of 2# <u>7</u> Exhibit D# <u>8</u> Certificate of Service # 9 Service List 2002 Service List# <u>10</u> Service List Limited Service List) (Aaron, Kenneth) |

| | | (Entered: 06/06/2003) |
|---|---|---|
| 06/06/2003 | 2738 | Motion to Allow *Motion of Schnader Harrison Segal & Lewis LLP for Determination that it May Represent Aetna, Inc. and its Affiliates in Unrelated Litigation Without Violating 11 U.S.C. Section 327* Filed by Arlin M. Adams Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 7/11/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F# 9 Exhibit G# 10 Certificate of Service # 11 Service List) (Aaron, Kenneth) (Entered: 06/06/2003) |
| 06/08/2003 | 2739 | Motion to Limit Notice *Motion of the Chapter 11 Trustee for Expedited Consideration of [DOCKET No. 2738] Motion of Schnader Harrison Segal & Lewis LLP for Determination That It May Represent Aetna, Inc. and Its Affiliates in Unrelated Litigation Without Violating 11 U.S.C. Section 327 [JUNE 16th, 2003 Hearing Date Requested]* Filed by Arlin M. Adams (Attachments: # 1 Notice Notice of Motion# 2 Proposed Form of Order) (Aaron, Kenneth) (Entered: 06/08/2003) |
| 06/09/2003 | 2741 | Affidavit/Declaration of Service *(Relating to Objections Of The Equity Committee To The Disclosure Statement Of The Chapter 11 Trustee With Respect To The Chapter 11 Trustee's Joint Plan Of Reorganization [D.I. 2599])* (related document(s)2716 ) Filed by Digital Legal Services, L.L.C. (Minuti, Mark) (Entered: 06/09/2003) |
| 06/09/2003 | 2742 | Certificate of Service (related document(s)2739 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 06/09/2003) |
| 06/09/2003 | 2743 | Application for Compensation *Amended Second Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2002 through August 31, 2002* Filed by Schnader Harrison Segal & Lewis LLP Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 6/29/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E part 1# 9 Exhibit E - part 2# 10 Exhibit E part 3# 11 Exhibit E part 4# 12 Service List E part 5# 13 Certificate of Service # 14 Service List # 15 Service List) (Aaron, Kenneth) (Entered: 06/09/2003) |
| 06/09/2003 | 2744 | Notice of Filing Under Seal *Notice of Schnader Harrison Segal &* |

| | | |
|---|---|---|
| | | *Lewis LLP Counsel to Arlin M. Adams, The Chapter 11 Trustee, of Filing of Redacted Statement of Services for Months June 1, 2002 through August 31, 2002* (related document(s)<u>2743</u> ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 06/09/2003) |
| 06/11/2003 | <u>2746</u> | Application for Compensation *Third Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period September 1, 2002 through November 25, 2002* Filed by Schnader Harrison Segal & Lewis LLP Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 7/1/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment coversheet# <u>3</u> Proposed Form of Order # <u>4</u> Exhibit A# <u>5</u> Exhibit B# <u>6</u> Exhibit C# <u>7</u> Exhibit D# <u>8</u> Exhibit E part 1# <u>9</u> Exhibit E-part 2# <u>10</u> Exhibit E part 3# <u>11</u> Exhibit E - part 4# <u>12</u> Exhibit E - part 5# <u>13</u> Exhibit E part 6# <u>14</u> Certificate of Service # <u>15</u> Service List # <u>16</u> Service List) (Aaron, Kenneth) (Entered: 06/11/2003) |
| 06/11/2003 | <u>2748</u> | Application for Compensation *Fourth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of Expenses Incurred for the Period February 1, 2003 through April 30, 2003* Filed by Reed Smith LLP Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 7/1/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment coversheet# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C# <u>6</u> Proposed Form of Order # <u>7</u> Certificate of Service # <u>8</u> Service List # <u>9</u> Service List) (Aaron, Kenneth) (Entered: 06/11/2003) |
| 06/11/2003 | <u>2749</u> | Application for Compensation *Seventh Monthly Fee Application of SSG Capital Advisors L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Period from May 1, 2003 through May 31, 2003* Filed by SSG Capital Advisors, L.P. Objections due by 7/1/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment coversheet# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C# <u>6</u> Certificate of Service # <u>7</u> Service List # <u>8</u> Service List) (Aaron, Kenneth) (Entered: 06/11/2003) |
| 06/11/2003 | <u>2750</u> | Certificate of No Objection *Certificate of No Objection Regarding Sixth Monthly Fee Application of SSG Capital Advisors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from April 1, 2003 through April 30, 2003* (related document(s)<u>2684</u> ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 06/11/2003) |
| | | |

| 06/11/2003 | 2751 | Order Approving Motion for Expedited Consideration of [DOCKET No. 2738] Motion of Schnader Harrison Segal & Lewis LLP for Determination That It May Represent Aetna, Inc. and Its Affiliates in Unrelated Litigation Without Violating 11 U.S.C. Section 327 (related document(s)2738, 2739) -Order Signed on 6/11/2003 (MDE, ) (Entered: 06/11/2003) |
|---|---|---|
| 06/11/2003 | 2752 | Monthly Application for Compensation *Thirty-Second Application of Wachtell, Lipton, Rosen & Katz* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 7/1/2003. (Attachments: # 1 Notice # 2 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 06/11/2003) |
| 06/12/2003 | 2753 | Certificate of No Objection *Certificate of No Objection Regarding Sixth Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2003 through April 30, 2003* (related document (s)2686 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 06/12/2003) |
| 06/12/2003 | 2754 | Certificate of No Objection *Certificate of No Objection Regarding Twenty-Sixth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period April 1, 2003 through April 30, 2003* (related document(s)2685 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 06/12/2003) |
| 06/13/2003 | 2755 | Objection to *[Docket No. 2026] Equity Committee's Motion for an Order (i) Appointing a Balloting Agent, (ii) Approving the Form of Ballot, (iii) Establishing Procedures for Solicitation of Votes, (iv) Establishing Voting Deadline and Procedures for Tabulation of Votes, and (v) Fixing the Date and Time for the Filing of Objections to, and Scheduling Hearing on, Confirmation of the Equity Committee's Plan of Reorganization* (related document(s)2026 Motion to Appoint *Official Committee Of Equity Security Holders' Motion For An Order (i) Appointing A Balloting Agent, (ii) Approving The Form Of Ballot, (iii) Establishing Procedures For Solicitation Of Votes, (iv) Establishing Voting Deadlin)* Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Aaron, Kenneth) (Entered: 06/13/2003) |
| 06/13/2003 | 2758 | Withdrawal of Claim *in the Amount of $8,081.28 file 9/18/00.* Filed by Kanawha County Sheriff and Treasurer. (BAM, ) (Entered: 06/17/2003) |
| 06/16/2003 | 2756 | Limited Objection to *Schnader Harrison Segal and Lewis LLP for Determination that it May Represent Aetna, Inc. and its Affiliates in* |

| | | |
|---|---|---|
| | | *Unrelated Litigation* (related document(s)2738 Motion to Allow *Motion of Schnader Harrison Segal & Lewis LLP for Determination that it May Represent Aetna, Inc. and its Affiliates in Unrelated Litigation Without Violating 11 U.S.C. Section 327*) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 06/16/2003) |
| 06/17/2003 | 2757 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on June 19, 2003 at 9:30 A.M.* Filed by Arlin M. Adams Hearing scheduled for 6/19/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 06/17/2003) |
| 06/17/2003 | 2759 | Certificate of Service (related document(s)2751 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 06/17/2003) |
| 06/17/2003 | 2760 | Amended Disclosure Statement *Amended Disclosure Statement with Respect to the Chapter 11 Trustee's Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# (5) Exhibit E# 6 Exhibit F# 7 Exhibit G) (Aaron, Kenneth) (Entered: 06/17/2003) |
| 06/17/2003 | 2761 | Amended Plan Filed by Arlin M. Adams (Attachments: # 1 Exhibit A) (Aaron, Kenneth) (Entered: 06/17/2003) |
| 06/17/2003 | 2762 | Certificate of Service (related document(s)2760, 2761 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 06/17/2003) |
| 06/17/2003 | 2763 | Response to *Answer of the Chapter 11 Trustee to the Equity Committee's Objection to the Disclosure Statement of the Chapter 11 Trustee with Respect to the Chapter 11 Trustee's Joint Plan of Reorganization* (related document(s)2716 Objection to Disclosure Statement) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 06/17/2003) |
| 06/17/2003 | 2764 | Amended Plan Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 06/17/2003) |
| 06/17/2003 | 2765 | Amended Disclosure Statement *in Connection with the Second Amended Plan of Reorganization of Coram Healthcare Corporation and Coram, Inc.* Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 06/17/2003) |

A-366

| 06/17/2003 | 2766 | Certificate of Service (related document(s)2765 ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 06/17/2003) |
| 06/18/2003 | 2767 | Notice of Agenda of Matters Scheduled for Hearing *Amended Notice of Agenda of Matters Scheduled for Hearing on June 19, 2003 at 9:30 A.M.* Filed by Arlin M. Adams Hearing scheduled for 6/19/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 06/18/2003) |
| 06/18/2003 | 2768 | Omnibus Response to *Objections To Proposed Disclosure Statement With Respect To Equity Committee's First Amended Plan Of Reorganization* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 06/18/2003) |
| 06/18/2003 | 2769 | Notice of Hearing *Notice of Quarterly Hearing on Interim Fee Requests (Jenner & Block LLC)* (related document(s)2054, 2556, 2056, 2193, 2058, 2060, 2062, 2485 ) Filed by Jenner & Block, LLC Hearing scheduled for 7/18/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Minuti, Mark) (Entered: 06/18/2003) |
| 06/18/2003 | 2770 | Interim Application for Interim Professional Compensation *Ninth Interim Fee Application Request of Wachtell, Lipton, Rosen & Katz* Filed by Creditors' Committee Objections due by 7/8/2003. (Wolfe, Etta) (Entered: 06/18/2003) |
| 06/19/2003 | 2771 | Exhibit *Schedules A and B to Second Amended Plan of Reorganization of the Official Committee of Equity Security Holders of Coram Healthcare Corporation and Coram, Inc.* (related document(s)2764 ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 06/19/2003) |
| 06/19/2003 | 2772 | Exhibit *A through I to Disclosure Statement Of The Equity Committee Of Coram Healthcare Corporation In Connection With The Second Amended Plan Of Reorganization Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc.* (related document(s)2765 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit B# 2 Exhibit C# 3 Exhibit D# 4 Exhibit E# 5 Exhibit F# 6 Exhibit G# 7 Exhibit H# 8 Exhibit I) (Minuti, Mark) (Entered: 06/19/2003) |
| 06/19/2003 | 2773 | Certificate of No Objection *Certificate of No Objection Regarding First Quarterly Interim Application of Ewing Monroe Bemiss & Co.* |

| | | |
|---|---|---|
| | | *for Compensation and for Reimbursement of Expenses as Investment Banker for October 8, 2003 through December 31, 2002* (related document(s)2710 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 06/19/2003) |
| 06/19/2003 | 2774 | Application for Compensation *Seventh Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from May 1, 2003 through May 31, 2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 7/9/2003. (Attachments: # 1 Attachment coversheet to 7th fee app# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C - Reimbursable Expense Report# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 06/19/2003) |
| 06/19/2003 | 2778 | Hearing Held/Court Sign-In Sheet (related document(s)2767, 2757 ) (MDE, ) (Entered: 06/23/2003) |
| 06/19/2003 | 2779 | Order Granting Motion of Schnader Harrison Segal & Lewis LLP for Determination that it May Represent Aetna, Inc. and its Affiliates in Unrelated Litigation -Order Signed in Court (related document(s) 2706, 2738) on 6/19/2003 (MDE, ) (Entered: 06/23/2003) |
| 06/20/2003 | 2775 | Certificate of No Objection *Regarding Twenty-Second Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From March 1, 2003 through March 31, 2003 (No Order Required)* (related document(s)2595, 2596 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 06/20/2003) |
| 06/20/2003 | 2776 | Certificate of No Objection *Regarding Twenty-Third Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From April 1, 2003 through April 30, 2003 (No Order Required)* (related document(s)2718, 2719 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 06/20/2003) |
| 06/23/2003 | 2777 | Certificate of No Objection *Regarding Tenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning November 26, 2002* (related document(s)2691 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 06/23/2003) |

| 06/23/2003 | 2780 | Complaint by Arlin M. Adams, Chapter 11 Trustee against Medical Accounts Receivable Solutions, Inc., Margaret Starley. Receipt Number CC, Fee Amount $150 Nature of Suit: 454 (Recover Money/Property). (Attachments: # 1 Exhibit A# 2 Exhibit B) (Aaron, Kenneth) (Entered: 06/23/2003) |
| --- | --- | --- |
| 06/24/2003 | 2781 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Adjourned Hearing Scheduled on June 26, 2003 at 9:30 A.M. (EST)* Filed by Arlin M. Adams Hearing scheduled for 6/26/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 06/24/2003) |
| 06/24/2003 | 2782 | Amended Disclosure Statement *Second Amended Disclosure Statement with Respect to the Chapter 11 Trustee's Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (York, John) (Entered: 06/24/2003) |
| 06/24/2003 | 2783 | Notice of Agenda of Matters Scheduled for Hearing *Amended Notice of Agenda of Adjourned Hearing Scheduled on June 26, 2003, at 9:30 A.M. (EST)* (related document(s)2781 ) Filed by Arlin M. Adams Hearing scheduled for 6/26/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 06/24/2003) |
| 06/24/2003 | 2784 | Amended Disclosure Statement *Redline of Second Amended Disclosure Statement with Respect to the Chapter 11 Trustee's Amended Joint Plan of Reorganization* (related document(s)2782 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 06/24/2003) |
| 06/24/2003 | 2785 | Amended Disclosure Statement *Third Amended Disclosure Statement Of The Equity Committee Of Coram Healthcare Corporation In Connection With The Second Amended Plan Of Reorganization Of Coram Healthcare Corporation And Coram, Inc.* (related document (s)2764 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Attachment Third Amended Disclosure Statement - Part 2 of 3# 2 Attachment Third Amended Disclosure Statement - Part 3 of 3# 3 Certificate of Service) (Minuti, Mark) (Entered: 06/24/2003) |
| 06/25/2003 | 2786 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Second Amended Agenda of Adjourned Hearing Scheduled on June 26, 2003 at 9:30 (EST)* (related document(s)2783 ) Filed by Arlin M. Adams Hearing scheduled for 6/26/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 |

| | | Service List) (Aaron, Kenneth) (Entered: 06/25/2003) |
|---|---|---|
| 06/25/2003 | 2787 | Certificate of Service (related document(s)2779 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 06/25/2003) |
| 06/25/2003 | 2788 | Certificate of Service (related document(s)2782, 2784 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 06/25/2003) |
| 06/26/2003 | 2789 | Certificate of No Objection *Certificate of No Objection Regarding Fourth Quarterly Fee Application of Weir & Partners LLP, Co-Counsel for Arlin Adams, Chapter 11 Trustee, for Compensation and for Reimbursement of Expenses Incurred on December 1, 2002 through and including Febuary 28, 2003* (related document(s)2730 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 06/26/2003) |
| 06/26/2003 | 2790 | Amended Disclosure Statement *Third Amended Disclosure Statement Of The Equity Committee Of Coram Healthcare Corpoation In Connection With The Second Amended Plan Of Reorganization Of Coram Healthcare Corporation and Coram, Inc. Filed June 26, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Attachment Third Amended Disclosure Statement Filed June 26, 2003 - Part 2 of 3# 2 Attachment Third Amended Disclosure Statement Filed June 26, 2003 - Part 3 of 3) (Minuti, Mark) (Entered: 06/26/2003) |
| 06/26/2003 | 2791 | Order Granting [Docket number 2724]Motion of the Chapter 11 Trustee for (i) Approval of the Form of Ballot, (ii) The Establishment of Procedures for Solicitation of Votes on the Chapter 11 Trustee's Joint Plan of Reorganization, (iii) The Establishment of Voting Deadline and Procedures for Tabulation and Votes on the Chapter 11 Trustee's Joint Plan of Reorganization, and (iv) the Establishment of the Date and Time for the Filing of Objections to, and Scheduling Hearing on, Confirmation of the Chapter 11 Trustee's Joint Plan of Reorganization (related document(s)2724 ) Order Signed on 6/26/2003 (JMP, ) (Entered: 06/26/2003) |
| 06/26/2003 | 2792 | Order Granting [Docket Number 2026] Motion of the Official Committee Of Equity Security Holders' Motion For An Order (i) Appointing A Balloting Agent, (ii) Approving The Form Of Ballot, (iii) Establishing Procedures For Solicitation Of Votes, (iv) Establishing Voting Deadline And Procedures For Tabulation Of Votes, And (v) Fixing The Date And Time For The Filing Of Objections To, And Scheduling Hearing On, Confirmation Of The Equity Committee's Plan Of Reorganization (related document(s) 2026, 2790) Order Signed on 6/26/2003 (JMP, ) (Entered: 06/26/2003) |

| | | |
|---|---|---|
| 06/26/2003 | 2793 | Objection to *Objection of the Chapter 11 Trustee to Fourteenth Fee Application of Jenner & Block for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee for the Period from April 1, 2003 through April 30, 2003* (related document(s)2732 Interim Application for Interim Professional Compensation *Fourteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 06/26/2003)* |
| 06/26/2003 | 2806 | Hearing Held/Court Sign-In Sheet (related document(s)2786, 2781, 2783 ) (MDE, ) (Entered: 07/01/2003) |
| 06/27/2003 | 2794 | Certificate of No Objection *Regarding Fourteenth Interim application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period April 1, 2003 through April 30, 2003* (related document(s)2736 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 06/27/2003) |
| 06/27/2003 | 2795 | Certificate of No Objection *Regarding Eleventh Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning January 1, 2003 through January 31, 2003* (related document(s)2734 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 06/27/2003) |
| 06/27/2003 | 2796 | Certificate of No Objection *Regarding Thirteenth Monthly Fee Application of Weir & Partners for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period March 1, 2003 through March 31, 2003* (related document(s)2737 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 06/27/2003) |
| 06/27/2003 | 2797 | Application for Compensation *Twelfth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period beginning February 1, 2003 through February 28, 2003* Filed by Arlin M. Adams Objections due by 7/17/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Exhibit A# 4 Exhibit B Redacted Time February 2003# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 06/27/2003) |
| 06/27/2003 | 2798 | Notice of Filing Under Seal *Regarding Twelfth Monthly Interim* |

| | | |
|---|---|---|
| | | *Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period beginning February 1, 2003 through February 28, 2003* (related document(s)2797 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 06/27/2003) |
| 06/27/2003 | 2799 | Notice of Service *regarding Responses and Objections of Cerberus Partners, L.P. to the Equity Committee's Request for the Production of Documents (Relating Only to Agreements Between the Defendants)* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 06/27/2003) |
| 06/27/2003 | 2800 | Application for Compensation *Fourth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period November 26, 2002 through February 28, 2003* Filed by Arlin M. Adams Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 7/17/2003. (Attachments: # 1 Attachment coversheet 4th quarterly schnader# 2 Notice # 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Certificate of Service # 9 Service List # 10 Service List) (Aaron, Kenneth) (Entered: 06/27/2003) |
| 06/27/2003 | 2801 | Notice of Service *Notice of Service of Goldman Sachs Credit Partners, L.P.'s and Foothill Capital Corporation's Responses and Objections to the Equity Committee's Request for Production of Documents* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation (Bifferato, Karen) (Entered: 06/27/2003) |
| 06/27/2003 | 2802 | Certificate of No Objection *Certification Of No Objection Regarding Fourteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 Through April 30, 2003 (No Order Required)* (related document(s)2732, 2733 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 06/27/2003) |
| 06/27/2003 | 2803 | Notice of Withdrawal *Notice of Withdrawal of Certification Of No Objection Regarding Fourteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 Through April 30, 2003 (No Order Required)* (related document(s)2802, 2732, 2733 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 |

| | | |
|---|---|---|
| | | Certificate of Service) (Minuti, Mark) (Entered: 06/27/2003) |
| 06/30/2003 | 2804 | Certificate of No Objection *Regarding Amended Second Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2002 through August 31, 2002* (related document(s)2743 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 06/30/2003) |
| 06/30/2003 | | Adversary Case #03-52270 Closed by Deputy Clerk. (MAS, ) (Entered: 06/30/2003) |
| 06/30/2003 | 2805 | Motion to Assume/Reject *Motion of the Chapter 11 Trustee for Further Extension of Time to Assume or Reject Unexpired Leases of Non-Residential Real Property Pursuant to 11 U.S.C. Section 365(d) (4)* Filed by Arlin M. Adams Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 7/11/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Certificate of Service # 5 Service List # 6 Service List) (Aaron, Kenneth) (Entered: 06/30/2003) |
| 07/01/2003 | 2807 | Application for Interim Professional Compensation *Twenty-Fourth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From May 1, 2003 through May 31, 2003* Filed by Saul Ewing LLP Objections due by 7/21/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 07/01/2003) |
| 07/01/2003 | 2808 | Notice of Service *Notice of Fee Application (Twenty-Fourth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From May 1, 2003 through May 31, 2003) (Objections due by 7/21/2003)* (related document(s)2807 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/01/2003) |
| 07/01/2003 | 2815 | Notice of Appearance *and Request for Notices and Papers* Filed by Oracle Corporation (BAM, ) (Entered: 07/07/2003) |
| 07/02/2003 | 2809 | Certificate of No Objection *Regarding Third Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period September 1, 2002 through November 25, 2002* (related document(s) 2746 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: |

| | | 07/02/2003) |
|---|---|---|
| 07/02/2003 | 2810 | Certificate of No Objection *Regarding Fourth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of Expenses Incurred for the Period February 1, 2003 through April 30, 2003* (related document(s)2748 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 07/02/2003) |
| 07/02/2003 | 2811 | Certificate of No Objection *Regarding Seventh Monthly Fee Application of SSG Capital Advisors L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Period from May 1, 2003 through May 31, 2003* (related document(s)2749 ) Filed by SSG Capital Advisors, L.P. (York, John) (Entered: 07/02/2003) |
| 07/02/2003 | 2812 | Certification of Counsel *Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A - Order Scheduling Omnibus Hearing Dates# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 07/02/2003) |
| 07/02/2003 | 2813 | Application for Compensation *Fifteenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period May 1, 2003 - May 31, 2003* Filed by Reed Smith LLP Objections due by 7/22/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet to 15th fee app# 3 Exhibit A - Time Records# 4 Exhibit B - Verified Statement# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 07/02/2003) |
| 07/02/2003 | 2814 | Application for Interim Professional Compensation *Second Quarterly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered as Investment Banker to the Chapter 11 Trustee for the Period from January 1, 2003 through March 31, 2003* Filed by Ewing Monroe Bemiss & Co. Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 7/22/2003. (Attachments: # 1 Attachment coversheet to 2nd quarterly fee app# 2 Notice # 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit # 9 Certificate of Service # 10 Service List # 11 Service List) (Aaron, Kenneth) (Entered: 07/02/2003) |
| 07/07/2003 | 2816 | Application for Compensation *Amended Fifteenth Interim Application* |

| | | |
|---|---|---|
| | | *of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1, 2003 through May 31, 2003* Filed by Reed Smith LLP Objections due by 7/27/2003. (Attachments: # 1 Notice # 2 Attachment # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 07/07/2003) |
| 07/08/2003 | 2817 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From January 5, 2003 Through April 30, 2003* Filed by Deloitte & Touche LLP Objections due by 7/28/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Certificate of Service) (Minuti, Mark) (Entered: 07/08/2003) |
| 07/08/2003 | 2818 | Notice of Service *Notice Of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From January 5, 2003 Through April 30, 2003)* (related document(s)2817 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/08/2003) |
| 07/10/2003 | 2819 | Amended Application for Interim Professional Compensation *Amended Fourteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 Through April 30, 2003* Filed by Jenner & Block, LLC Objections due by 7/30/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Proposed Form of Order # 6 Certificate of Service) (Lattomus, Tara) (Entered: 07/10/2003) |
| 07/10/2003 | 2820 | Notice of Service *Notice Of Fee Application (Amended Fourteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 Through April 30, 2003)* (related document(s)2819 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 07/10/2003) |
| 07/10/2003 | 2821 | Notice of Transfer *of claim Acmh Home Health, in the amount of $33,657.10* Filed by Capital Markets. (Minkoff, Robert) (Entered: 07/10/2003) |
| 07/10/2003 | 2822 | Application for Compensation *Fourteenth Monthly Fee Application* |

A-375

| | | |
|---|---|---|
| | | of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period April 1, 2003 through April 30, 2003 Filed by Arlin M. Adams Objections due by 7/30/2003. (Attachments: # 1 Attachment coversheet 14th fee app# 2 Notice # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1# 6 Exhibit C - part 2# 7 Service List C - part 3# 8 Exhibit C - part 4# 9 Exhibit D# 10 Certificate of Service # 11 Service List # 12 Service List) (Aaron, Kenneth) (Entered: 07/10/2003) |
| 07/11/2003 | 2823 | Application for Interim Professional Compensation *Fifteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From May 1, 2003 Through May 31, 2003* Filed by Jenner & Block, LLC Objections due by 7/31/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 07/11/2003) |
| 07/11/2003 | 2824 | Notice of Service *Notice of Fee Application (Fifteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From May 1, 2003 Through May 31, 2003) (Objections due by 7/31/2003)* (related document(s)2823 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/11/2003) |
| 07/11/2003 | 2825 | Application for Compensation *Twentieth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to the Chapter 11 Trustee for the Period February 1-28, 2003* Filed by Michael J. Koenigsknecht Objections due by 7/31/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Exhibit A - Redacted February 2003# 4 Exhibit B - Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 07/11/2003) |
| 07/11/2003 | 2826 | Notice of Service *Notice Of Service of Discovery (Equity Committee's Request To The Chapter 11 Trustee For The Production Of Documents)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/11/2003) |
| 07/11/2003 | 2827 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC, Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, of Filing of Redacted Statement of Services for Month of February, 2003* (related document(s)2825 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 07/11/2003) |
| 07/11/2003 | 2828 | Notice of Service *Notice Of Service Of Discovery (Equity* |