| | | |
|---|---|---|
| | | *Committee's Request For The Production Of Documents To Schnader Harrison Segal & Lewis LLP)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/11/2003) |
| 07/14/2003 | 2829 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee for Further Extension of Time to Assume or Reject Unexpired Leases of Non-Residential Real Property Pursuant to 11 U.S.C. Section 365(d)(4)* (related document(s)2805 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 07/14/2003) |
| 07/15/2003 | 2830 | Application for Compensation *Twenty Seventh Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period May 1, 2003 through May 31, 2003* Filed by Ernst & Young LLP Objections due by 8/4/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List # 9 Service List) (York, John) (Entered: 07/15/2003) |
| 07/15/2003 | 2831 | Application for Compensation *Sixteenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period June 1, 2003 through June 30, 2003* Filed by Reed Smith LLP Objections due by 8/4/2003. (Attachments: # 1 Notice # 2 Attachment coversheet to 16th fee app reed smith# 3 Exhibit A - Time Records# 4 Exhibit B - Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 07/15/2003) |
| 07/15/2003 | 2832 | Application for Compensation *Eighth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from June 1, 2003 through June 30, 2003* Filed by SSG Capital Advisors, L.P. Objections due by 8/4/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 07/15/2003) |
| 07/15/2003 | 2836 | Transcript Hearing Held 6/5/03 (BAM, ) (Entered: 07/17/2003) |
| 07/16/2003 | 2833 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on July 18, 2003 at 11:30 A.M.* Filed by Arlin M. Adams Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: |

| | | |
|---|---|---|
| | | 07/16/2003) |
| 07/16/2003 | 2834 | Certificate of No Objection *Re: Thirty-First Application of Wachtell, Lipton, Rosen & Katz* (related document(s)2615 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 07/16/2003) |
| 07/16/2003 | 2835 | Certificate of No Objection *Re: Thrity-Second Application of Wachtell, Lipton, Rosen & Katz* (related document(s)2752 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 07/16/2003) |
| 07/17/2003 | 2837 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending March 31, 2003 *(Coram Healthcare Corporation, 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4) (Aaron, Kenneth) (Entered: 07/17/2003) |
| 07/17/2003 | 2838 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending March 31, 2003 *(Coram, Inc., 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9) (Aaron, Kenneth) (Entered: 07/17/2003) |
| 07/17/2003 | 2839 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending April 30, 2003 *(Coram Healthcare Corporation, 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7) (Aaron, Kenneth) (Entered: 07/17/2003) |
| 07/17/2003 | 2840 | Notice of Agenda of Matters Scheduled for Hearing *Amended Notice of Agenda of Matters Scheduled for Hearing on July 18, 2003 at 11:30 A.M.* (related document(s)2833 ) Filed by Arlin M. Adams Hearing scheduled for 7/18/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (York, John) (Entered: 07/17/2003) |
| 07/17/2003 | 2841 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending April 30, 2003 *(Coram, Inc., 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9) (Aaron, Kenneth) (Entered: 07/17/2003) |
| 07/17/2003 | 2844 | Order Scheduling Omnibus Hearing Dates -Order Signed on 7/17/2003. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Related |

| | | |
|---|---|---|
| | | document(s)2812 ). Omnibus Hearings scheduled for 8/29/2003 at 10:30 AM., 9/24/2003 at 03:00 PM., 10/9/2003 at 11:30 AM., 10/23/2003 at 02:00 PM., 11/5/2003 at 10:30 AM., 11/20/2003 at 11:30 AM., 12/9/2003 at 10:30 AM., 12/23/2003 at 09:30 AM. (MDE, ) (Entered: 07/21/2003) |
| 07/18/2003 | 2842 | Notice of Service *Notice Of Service Of Discovery (Equity Committee's Interrogatories To The Hon. Arlin Adams, Chapter 11 Trustee)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/18/2003) |
| 07/18/2003 | 2843 | Notice of Deposition *Notice Of Depositions Of Scott Victor, Michael Weber, Barry Hartzell, The Hon. Arlin Adams And Jerome Shestack* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/18/2003) |
| 07/18/2003 | 2846 | Order Granting Motion Of The Chapter 11 Trustee For Further Extension Of Time To Assume Or Reject Unexpired Leases Of Non-Residential Real Property. (Related Doc # 2805). Signed on 7/18/2003. (BMG, ) (Entered: 07/22/2003) |
| 07/18/2003 | 2847 | Hearing Held/Court Sign-In Sheet (related document(s)2840 ) (JML, ) (Entered: 07/22/2003) |
| 07/21/2003 | 2845 | Certification of Counsel *Regarding First Quarterly Fee Application of SSG Capital Advisors L.P.for Compensation for Services Rendered as Investment Banker to the Chapter 11 Trustee for the Period From October 8, 2002 through December 31, 2002* (related document(s) 2576 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 07/21/2003) |
| 07/21/2003 | 2850 | Order Granting Third Quarterly Interim Application of Weir & Partners LLP, Co-Counsel for Arlin M. Adams, The Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for September 1,2002 through November 30,2002.(related document(s)2000, 2001, 2174 ) Order Signed on 7/21/2003 (BAM, ) (Entered: 07/25/2003) |
| 07/21/2003 | 2851 | Order Granting Fifth Quarterly Interim Application of Ernst & Young LLP Co-Counsel for Arlin M. Adams, The Chapter 11 Trustee, for Compensation for for Reimbursement of Expenses as Auditors and Accounting Advisors for December 1, 2002 through February 28, 2003 Expenses Incurred for December 1,2002 through February 28,2002.(related document(s)2574 ) Order Signed on 7/21/2003 (BAM, ) Modified on Text 7/25/2003 (BAM, ). (Entered: 07/25/2003) |

| 07/21/2003 | 2852 | Order Granting Fourth Quarterly Interim Application of Weir & Partners LLP, Co-Counsel for Arlin M. Adams, The Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for December 1,2002 through February 28,2003. (related document(s)2730 ) Order Signed on 7/21/2003 (BAM, ) (Entered: 07/25/2003) |
|---|---|---|
| 07/21/2003 | 2853 | Order Granting Fourth Quarterly Interim Application of Reed Smith LLP, as Special Counsel for Trustee for Allowance of Interim Compensation for Actual and Necessary Service Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred (for the Period February 1,2003 - April 30, 2003).(related document(s) 2748 ) Order Signed on 7/21/2003 (BAM, ) (Entered: 07/25/2003) |
| 07/21/2003 | 2860 | Order Granting Third Quarterly Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation and Reimbursement of Expenses Incurred for the Period November 1, 2002 through January 31, 2003 (Related Doc # 2492) 0 Order Signed on 7/21/2003. (MJY, ) (Entered: 07/28/2003) |
| 07/22/2003 | 2848 | Certificate of No Objection *Regarding Twenty-Fourth Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From May 1, 2003 through May 31, 2003 (No Order Required)* (related document(s)2807, 2808 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 07/22/2003) |
| 07/23/2003 | 2849 | Certificate of No Objection *Regarding Twelfth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period beginning February 1, 2003 through February 28, 2003* (related document(s)2797 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 07/23/2003) |
| 07/23/2003 | 2862 | Order Granting First Quarterly Fee Application of SSG Capital Advisors L.P.for Compensation for Services Rendered as Investment Banker to the Chapter 11 Trustee for the Period From October 8, 2002 through December 31, 2002 (related document(s)2845, 2576) - Order Signed on 7/23/2003 (MDE, ) (Entered: 07/30/2003) |
| 07/28/2003 | 2854 | Application for Compensation *Twenty First Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period March 1-31, 2003* Filed by Michael J. Koenigsknecht Objections due by 8/18/2003. (Attachments: # 1 Notice # 2 Attachment coversheet 21st |

A-380

| | | |
|---|---|---|
| | | fee app# 3 Exhibit A - redacted time March 2003# 4 Exhibit B - Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 07/28/2003) |
| 07/28/2003 | 2855 | Application for Interim Professional Compensation *Notice of Fifth Interim Fee Request* Filed by Saul Ewing LLP Hearing scheduled for 8/29/2003 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 07/28/2003) |
| 07/28/2003 | 2856 | Certificate of No Objection *Regarding Seventh Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from May 1, 2003 through May 31, 2003* (related document(s)2774 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 07/28/2003) |
| 07/28/2003 | 2857 | Certificate of No Objection *Regarding Second Quarterly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered as Investment Banker to the Chapter 11 Trustee for the Period from January 1, 2003 through March 31, 2003* (related document(s)2814 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 07/28/2003) |
| 07/28/2003 | 2858 | Certificate of No Objection *Regarding Amended Fifteenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1, 2003 through May 31, 2003* (related document(s)2816 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 07/28/2003) |
| 07/28/2003 | 2859 | Notice To Substitute Attorney *Of Landis Rath & Cobb LLP* Filed by Cerberus Partners, L.P., Cerberus Capital Management, L.P., Craig Court, Inc. and Stephen A. Feinberg (Mumford, Kerri) (Entered: 07/28/2003) |
| 07/29/2003 | | Adversary Case #03-51203 Closed by Deputy Clerk. Filed by Deputy Clerk, United States Bankruptcy Court(JRK). (Entered: 07/29/2003) |
| 07/29/2003 | | Adversary Case #03-51372 Closed by Deputy Clerk. Filed by Deputy Clerk, United States Bankruptcy Court (JRK). (Entered: 07/29/2003) |
| 07/29/2003 | 2861 | Notice of Filing Under Seal *Regarding Twenty First Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period March 1-31, 2003* (related document(s)2854 ) Filed by |

| | | Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 07/29/2003) |
|---|---|---|
| 07/30/2003 | 2863 | Motion to Approve *Joint Motion of the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation for Approval of Stipulation by and Between the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation Regarding Certain Expert Witnesses Retained in Connection with Plans of Reorganization* Filed by Arlin M. Adams Hearing scheduled for 8/5/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/3/2003. (Attachments: # 1 Proposed Form of Order # 2 Attachment Stipulation# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 07/30/2003) |
| 07/30/2003 | 2864 | Notice of Service *Regarding Joint Motion of the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation for Approval of Stipulation by and Between the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation Regarding Certain Expert Witnesses Retained in Connection with Plans of Reorganization* (related document(s)2863 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 07/30/2003) |
| 07/30/2003 | 2865 | Motion to Shorten Time *Joint Motion for Expedited Consideration of Joint Motion of the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation for Approval of Stipulation by and Between the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation Regarding Certain Expert Witnesses Retained in Connection with Plans of Reorganization* (related document(s)2863 ) Filed by Arlin M. Adams Hearing scheduled for 8/5/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/3/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # (4) Service List) (Aaron, Kenneth) (Entered: 07/30/2003) |
| 07/31/2003 | 2866 | Certificate of No Objection *regarding Fourteenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period April 1, 2003 through April 30, 2003* (related document(s)2822 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 07/31/2003) |
| 07/31/2003 | 2867 | Monthly Application for Compensation *Thirty-Third Monthly Application of Wachtell, Lipton, Rosen & Katz* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 8/20/2003. (Attachments: # 1 Notice # 2 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 07/31/2003) |

| 07/31/2003 | 2868 | Monthly Application for Compensation *Thirty-Fourth Monthly Application of Wachtell, Lipton, Rosen & Katz* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 8/20/2003. (Attachments: # 1 Notice # 2 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 07/31/2003) |
| --- | --- | --- |
| 07/31/2003 | 2869 | Interim Application for Interim Professional Compensation *Tenth Interim Application of Wachtell, Lipton, Rosen & Katz* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 8/20/2003. (Wolfe, Etta) (Entered: 07/31/2003) |
| 08/01/2003 | 2870 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on August 5, 2003, at 9:30 A.M.* Filed by Arlin M. Adams Hearing scheduled for 8/5/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 08/01/2003) |
| 08/01/2003 | 2871 | Certification of Counsel *Regarding Amended Second Quarterly Fee Application, Third Quarterly Fee Application and Fourth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered as Co-Counsel to the Chapter 11 Trustee* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A - Order for Amended Second Fee Application# 2 Exhibit B - Order third quarterly fee app# 3 Exhibit C - order 4th quarterly fee app# 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 08/01/2003) |
| 08/01/2003 | 2872 | Certificate of No Objection *Regarding Fifteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From May 1, 2003 Through May 31, 2003 (No Order Required)* (related document(s)2823, 2824 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/01/2003) |
| 08/01/2003 | 2873 | Certificate of No Objection *Re: Thirtieth Monthly Application of Richards, Layton & Finger, P.A.* (related document(s)2722 ) Filed by Richards, Layton & Finger P.A. (Wolfe, Etta) (Entered: 08/01/2003) |
| 08/01/2003 | 2874 | Interim Application for Interim Professional Compensation *Seventh Interim Application of Richards, Layton & Finger, P.A.* Filed by Richards, Layton & Finger P.A. Objections due by 8/21/2003. (Wolfe, Etta) (Entered: 08/01/2003) |
| 08/04/2003 | 2875 | Certificate of No Objection *Regarding Twentieth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as* |

A-383

| | | |
|---|---|---|
| | | *Special Counsel to the Chapter 11 Trustee for the Period February 1-28, 2003* (related document(s)2825 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/04/2003) |
| 08/04/2003 | 2876 | Notice of Withdrawal *[re: D.I. 2128]* (related document(s)2128 ) Filed by Cerberus Partners, L.P. (Attachments: # 1 Affidavit of Service) (Mumford, Kerri) (Entered: 08/04/2003) |
| 08/04/2003 | 2877 | Certificate of No Objection *Regarding Joint Motion for Expedited Consideration of Joint Motion of the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation for Approval of Stipulation by and Between the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation Regarding Certain Expert Witnesses Retained in Connection with Plans of Reorganization* (related document(s)2865 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/04/2003) |
| 08/04/2003 | 2878 | Certificate of No Objection *Regarding Joint Motion of the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation for Approval of Stipulation by and Between the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation Regarding Certain Expert Witnesses Retained in Connection with Plans of Reorganization* (related document(s)2863 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/04/2003) |
| 08/04/2003 | 2879 | Notice of Appearance Filed by Rep-Pharm, Inc. (Powell, Jason) (Entered: 08/04/2003) |
| 08/04/2003 | 2880 | Motion to Compel *Equity Committee's Motion To Compel Goldman And Cerberus To Produce Agreements Between Them To Share Risks Relating To Their Investments In Coram* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certification of Counsel# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Proposed Form of Order # 9 Certificate of Service) (Minuti, Mark) (Entered: 08/04/2003) |
| 08/04/2003 | 2881 | Motion to Approve *Motion For Order Setting Hearing Or Teleconference And Objection Deadline For Equity Committee Motion To Compel Goldman And Cerberus To Produce Agreements Between Them To Share Risks Related To Their Investments In Coram* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Minuti, Mark) (Entered: 08/04/2003) |
| 08/04/2003 | 2882 | Notice of Adjournment *HEARING CANCELLED Amended Notice of Agenda of Matters Scheduled for Hearing on August 5, 2003 at 9:30* |

Case 1:04-cv-01558-SLR - Document 13-11    Filed 10/11/2005    Page 9 of 44    Page 385 of 647

| | | |
|---|---|---|
| | | *(EST) [All matters have been continued, No hearing is necessary.]* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 08/04/2003) |
| 08/04/2003 | 2883 | Order Granting Joint Motion for Expedited Consideration of Joint Motion of the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation for Approval of Stipulation by and Between the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation Regarding Certain Expert Witnesses Retained in Connection with Plans of Reorganization (related document(s) 2865 ) Order Signed on 8/4/2003 (JMP, ) (Entered: 08/05/2003) |
| 08/04/2003 | 2884 | Order Granting Joint Motion of the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation for Approval of Stipulation by and Between the Chapter 11 Trustee and the Official Committee of Equity Security Holders of Coram Healthcare Corporation Regarding Certain Expert Witnesses Retained in Connection with Plans of Reorganization (related document(s)2863 ) Order Signed on 8/4/2003 (JMP, ) (Entered: 08/05/2003) |
| 08/04/2003 | 2885 | Notice of Appearance *and Request for Notices and all Papers* Filed by City and County of Denver (BAM, ) (Entered: 08/05/2003) |
| 08/05/2003 | 2886 | Certificate of No Objection *Regarding Twenty Seventh Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period May 1, 2003 through May 31, 2003* (related document(s)2830 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/05/2003) |
| 08/05/2003 | 2887 | Certificate of No Objection *Sixteenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period June 1, 2003 through June 30, 2003* (related document(s)2831 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/05/2003) |
| 08/05/2003 | 2888 | Certificate of No Objection *Regarding Eighth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from June 1, 2003 through June 30, 2003* (related document(s)2832 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/05/2003) |
| 08/05/2003 | 2889 | Certificate of Service (related document(s)2884 ) Filed by Arlin M. |

| | | |
|---|---|---|
| | | Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/05/2003) |
| 08/05/2003 | 2890 | Certificate of Service (related document(s)2860, 2862 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/05/2003) |
| 08/05/2003 | 2891 | Notice of Service *of Cerberus Partners, L.P.'s First Set of Interrogatories and Request for Production of Documents Addressed to the Equity Committee Regarding Plan of Reorganization* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 08/05/2003) |
| 08/05/2003 | 2892 | Motion to Compel *Motion of Cerberus Partners, L.P. Pursuant to Fed. R. Bankr. P. 7037 To Compel Discovery From Equity Committee* Filed by Cerberus Partners, L.P. (Attachments: # 1 Notice # 2 Declaration of Howard Godnick# 3 Proposed Form of Order # 4 Statement of Howard Godnick# 5 Exhibit 1-2# 6 Exhibit 3-6# 7 Exhibit 7-10# 8 Exhibit 11-19# 9 Exhibit 20-26) (Mumford, Kerri) (Entered: 08/05/2003) |
| 08/05/2003 | 2893 | Motion to Compel *Motion for Expedited Consideration of Cerberus Partners, L.P.'s Motion to Compel Discovery From Equity Committee Pursuant to Fed. R. Bankr. P. 7037* Filed by Cerberus Partners, L.P. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Mumford, Kerri) (Entered: 08/05/2003) |
| 08/05/2003 | 2894 | Notice of Deposition *Notice Of Depositions (Michael Goodman; Tim Schaffer; Matt Sobieralski; Mark Chessen; Sam Bemis)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/05/2003) |
| 08/05/2003 | 2909 | Order Granting Amended Second Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2002 through August 31, 2002 (related document(s)2743 ) -Order Signed on 8/5/2003 (MDE, ) (Entered: 08/07/2003) |
| 08/05/2003 | 2910 | Order Granting Third Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period September 1, 2002 through November 25, 2002 (related document(s)2746) -Order Signed on 8/5/2003 (MDE, ) (Entered: 08/07/2003) |
| 08/05/2003 | 2911 | Order Granting Fourth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to |

| | | |
|---|---|---|
| | | the Chapter 11 Trustee for the Period November 26, 2002 through February 28, 2003 (related document(s)2800 ) -Order Signed on 8/5/2003 (MDE, ) (Entered: 08/07/2003) |
| 08/05/2003 | 2913 | Order Approving Motion For Order Setting Hearing Or Teleconference And Objection Deadline For Equity Committee Motion To Compel Goldman And Cerberus To Produce Agreements Between Them To Share Risks Related To Their Investments In Coram. (Related Doc # 2881). Signed on 8/5/2003. (BMG, ) (Entered: 08/07/2003) |
| 08/06/2003 | 2895 | Notice of Service *AMENDED - Cerberus Partners, L.P.'s First Set of Interrogatories and Request for Production of Documents Addressed to the Equity Committee Regarding Plan of Reorganization* (related document(s)2891 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 08/06/2003) |
| 08/06/2003 | 2896 | Affidavit *of Service of Mary McAteer, Paralegal* (related document(s) 2892, 2893 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 08/06/2003) |
| 08/06/2003 | 2897 | Notice of Agenda of Matters Scheduled for Hearing *Notice Of Matters Scheduled For Telephonic Hearing On Wednesday, August 6, 2003 At 4:30 P.M.* Filed by Official Committee of Equity Security Holders Hearing scheduled for 8/6/2003 at 04:30 PM (check with court for location). (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/06/2003) |
| 08/06/2003 | 2898 | Objection to *Objection of Cerberus Partners to Equity Committee's Motion to Compel and Request for Sanctions* (related document(s) 2880 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 08/06/2003) |
| 08/06/2003 | 2899 | Objection to *Equity Committee's Motion to Compel and Request for Costs [D.I. 2880]* (related document(s)2880 ) Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service) (Lacy, Gwendolyn) (Entered: 08/06/2003) |
| 08/06/2003 | 2900 | Application for Compensation *Eighth Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from June 1, 2003 through June 30, 2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 8/26/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 08/06/2003) |

A-387

| 08/06/2003 | 2901 | Application for Interim Professional Compensation *Third Quarterly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2003 through June 30, 2003* for Ewing Monroe Bemiss & Co., Other Professional, period: 4/1/2003 to 6/30/2003, fee: $100,000.00, expenses: $8,431.51. Filed by Ewing Monroe Bemiss & Co. Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 8/26/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Proposed Form of Order # 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 08/06/2003) |
| --- | --- | --- |
| 08/06/2003 | 2902 | Application for Interim Professional Compensation *Sixteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 1, 2003 through June 30, 2003* Filed by Jenner & Block, LLC Objections due by 8/26/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 08/06/2003) |
| 08/06/2003 | 2903 | Notice of Service *Notice Of Fee Application (Sixteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 1, 2003 Through June 30, 2003)* (related document(s)2902 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/06/2003) |
| 08/07/2003 | 2904 | Objection to *and comment upon the Second Amended Plan of Reorganization of the Official Committee of Equity Security Holders* (related document(s)2764, 2790 ) Filed by United States Trustee (Schepacarter, Richard) (Entered: 08/07/2003) |
| 08/07/2003 | 2905 | Objection to *and comment upon the Trustee Amended Joint Plan* (related document(s)2597 ) Filed by United States Trustee (Schepacarter, Richard) (Entered: 08/07/2003) |
| 08/07/2003 | 2906 | Motion to Compel *of the Chapter 11 Trustee of Lexecon LLC's Compliance with the Chapter 11 Trustee's Subpoena For the Production of Documents* Filed by Arlin M. Adams Hearing scheduled for 8/11/2003 at 04:30 PM at Alternate Meeting Site. Objections due by 8/8/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List # 5 Service List # 6 Exhibit # 7 Exhibit # 8 Exhibit) (Aaron, Kenneth) (Entered: 08/07/2003) |

| | | |
|---|---|---|
| 08/07/2003 | 2907 | Motion to Compel *Expedited Motion of the Chapter 11 Trustee to Compel Deloitte & Touche LLP's Compliance with the Chapter 11 Trustee's Subpoena for Production of Documents* Filed by Arlin M. Adams Hearing scheduled for 8/11/2003 at 04:30 PM (check with court for location). Objections due by 8/8/2003. (Attachments: # 1 Notice Notice of Motion# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Proposed Form of Order # 9 Certificate of Service # 10 Service List Limited Service List# 11 Summons 2002 Service List) (York, John) (Entered: 08/07/2003) |
| 08/07/2003 | 2908 | Certificate of Service (related document(s)2904, 2905 ) Filed by United States Trustee (Attachments: # 1 Certificate of Service for UST objections (2) Docket Nos. 2094 & 2905) (Schepacarter, Richard) (Entered: 08/07/2003) |
| 08/07/2003 | 2912 | Motion to Compel *Expedited Motion of the Chapter 11 Trustee to Compel the Equity Committee and Equity Group Investments to Comply with the Chapter 11 Trustee's Requests for the Production of Documents* Filed by Arlin M. Adams Hearing scheduled for 8/11/2003 at 04:30 PM (check with court for location). Objections due by 8/8/2003. (Attachments: # 1 Notice Notice of Motion# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Proposed Form of Order # 17 Certificate of Service # 18 Service List Limited Service List# 19 Service List 2002 Service List) (York, John) (Entered: 08/07/2003) |
| 08/07/2003 | 2914 | Limited Objection to *Amended Plan of Official Committee of Equity Security Holders* (related document(s)2764 ) Filed by TBOB Enterprises, Inc. (Attachments: # 1 Certificate of Service) (Macauley, Thomas) (Entered: 08/07/2003) |
| 08/07/2003 | 2915 | Objection to *of Chapter 11 Trustee to Equity Committee's Amended Plan of Reorganization CM/ECF 2764* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/07/2003) |
| 08/07/2003 | 2916 | Objection to *Objection of Cerberus Partners, L.P. to Confirmation of Equity Committee's Second Amended Plan of Reorganization* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 08/07/2003) |
| 08/07/2003 | 2917 | Certificate of Service (related document(s)2915 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/07/2003) |
| 08/07/2003 | 2918 | Affidavit/Declaration of Service *of Objection of Cerberus Partners, L.P. to Confirmation of Equity Committee's Second Amended Plan of Reorganization (service list attached)* (related document(s)2916 ) |

| | | |
|---|---|---|
| | | Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 08/07/2003) |
| 08/07/2003 | 2919 | Objection to *the Equity Committee's Plan of Reorganization* (related document(s)2764 ) Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation (Attachments: # 1 Certificate of Service) (Lacy, Gwendolyn) (Entered: 08/07/2003) |
| 08/07/2003 | 2920 | Objection to Confirmation of Amended Plan *Equity Committee's Objections To Confirmation Of Chapter 11 Trustee's Amended Joint Plan Of Reorganization* (related document(s)2761 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/07/2003) |
| 08/08/2003 | 2921 | Application for Interim Professional Compensation *Quarterly Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 12, 2002 Through February 28, 2003* Filed by Jenner & Block, LLC Hearing scheduled for 8/29/2003 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 8/22/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B" - Part 1 of 3# 3 Exhibit "B" - Part 2 of 3# 4 Exhibit "B" - Part 3 of 3# 5 Exhibit "C"# 6 Certificate of Service) (Minuti, Mark) (Entered: 08/08/2003) |
| 08/11/2003 | 2922 | Response to *Equity Committee's Response To Cerberus' Motion To Compel Discovery* (related document(s)2892 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/11/2003) |
| 08/11/2003 | 2923 | Response to *Omnibus Response To The Chapter 11 Trustee's Motions To Compel Discovery From The Equity Committee, Equity Group Investments, And Lexecon* (related document(s)2912, 2906 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/11/2003) |
| 08/11/2003 | 2924 | Affidavit *Declaration Of Richard F. Levy* (related document(s)2923 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/11/2003) |
| 08/11/2003 | 2925 | Notice of Service *Notice Of Quarterly Fee Application (Quarterly Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 12, 2002 Through February 28, 2003)* (related document(s)2921 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/11/2003) |

| 08/11/2003 | 2926 | Notice of Adjourned/Rescheduled Hearing *Notice of Rescheduling of Telephonic Hearing Date From August 11, 2003, at 4:30 P.M. to august 14, 2003 at 4:30 PM* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/11/2003) |
| --- | --- | --- |
| 08/11/2003 | 2927 | Certificate of Service (related document(s)2926 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/11/2003) |
| 08/11/2003 | 2928 | Notice of Adjourned/Rescheduled Hearing *Amended Notice of Rescheduling of Telephonic Hearing Date from August 11, 2003, at 4:30 P.M. to August 14, 2003 at 4:30 P.M.* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 08/11/2003) |
| 08/11/2003 | 2929 | Application for Compensation *Thirteenth Monthly Interim Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period from March 1, 2003 through March 31, 2003* Filed by Arlin M. Adams Objections due by 8/31/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B - Redacted Time# 5 Exhibit C# 6 Certificate of Service # 7 Service List # 8 Service List) (Aaron, Kenneth) (Entered: 08/11/2003) |
| 08/11/2003 | 2943 | Notice of Hearing *of Third Quarterly Fee Application of Ewing Monroe Bemiss & Co. April 1,2003 through June 30,2003* Filed by Samuel M. Bemiss Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 8/20/2003. (Attachments: # 1 Notice) (BAM, ) (Entered: 08/18/2003) |
| 08/11/2003 | 2944 | Notice of Hearing *Hearing if Necessary of Eighth Monthly Fee Application of Ewing Monroe Bemiss & Co. for Period June 1,2003 through June 30,2003. Objection Deadline 8/26/03* Filed by Samuel M. Bemiss (BAM, ) Additional attachment(s) added on 8/18/2003 (BAM, ). (Entered: 08/18/2003) |
| 08/12/2003 | 2930 | Notice of Filing Under Seal *Notice of Schnader Harrison Segal & Lewis LLP, Counsel to Arlin M. Adams, the Chapter 11 Trustee, of Filing of Redacted Statement of Services for Month of March, 2003* (related document(s)2929 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/12/2003) |
| 08/12/2003 | 2931 | Application for Compensation *Cerberus Partners L.P.'s Application for Costs and Attorneys Fees Relating to the Equity Committee's Motion to Compel* Filed by Cerberus Partners, L.P. (Attachments: # 1 Proposed Form of Order) (Mumford, Kerri) (Entered: 08/12/2003) |

| 08/12/2003 | 2932 | Affidavit/Declaration of Service *of Mary M. McAteer, Paralegal* (related document(s)2931 ) Filed by Cerberus Partners, L.P. (Attachments: # 1 Service List) (Mumford, Kerri) (Entered: 08/12/2003) |
| --- | --- | --- |
| 08/12/2003 | 2933 | Amended Certificate of No Objection *Regarding Fourteenth Interim application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period April 1, 2003 through April 30, 2003* (related document(s)2736 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 08/12/2003) |
| 08/12/2003 | 2934 | Certification of Counsel *Certification of Counsel Regarding Scheduling of Additional Omnibus Hearing Date for September 5, 2003, at 10:30 a.m. (EDST) [Designated for Commencement of Confirmation Hearing] and Scheduling of Additional Dates Reserved for Confirmation Hearing* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A-[REVISED] Order Scheduling Omnibus Hearing Dates (revised as of August 12, 2003)# 2 Notice Notice of Scheduling of Additional Omnibus Hearing Date for September 5, 2003, 10:30 a.m. (EST) and of Additional Dates Reserved for Confirmation Hearing; Notice of Filing of Related Certification of Counsel) (Aaron, Kenneth) (Entered: 08/12/2003) |
| 08/12/2003 | 2950 | Withdrawal of Claim *in the Amount of $18,074.64* Filed by City of Dallas. (BAM, ) (Entered: 08/19/2003) |
| 08/12/2003 | 2951 | Withdrawal of Claim *in the Amount of $4,126.24* Filed by City of Dallas. (BAM, ) (Entered: 08/19/2003) |
| 08/13/2003 | 2935 | Certificate of Service (related document(s)2934 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/13/2003) |
| 08/13/2003 | 2936 | Application for Compensation *Ninth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from July 1, 2003 through July 31, 2003* Filed by SSG Capital Advisors, L.P. Objections due by 9/2/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Fee App List# 8 Service List 2002 service list) (Aaron, Kenneth) (Entered: 08/13/2003) |
| 08/13/2003 | 2937 | Application for Compensation *(Costs and Attorneys' Fees) Relating to the Equity Committee's Motion to Compel [D.I. 2880]* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A# 2 Proposed Form of Order # 3 Certificate of Service) (Bifferato, Karen) (Entered: 08/13/2003) |
| 08/14/2003 | 2938 | Notice of Service *Notice Of Service Of Discovery (Equity Committee's Responses To Cerberus Partners, L.P.'s First Set Of Interrogatories And Request For Production Of Documents Addressed To The Equity Committee Regarding Plan Of Reorganization)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/14/2003) |
| 08/14/2003 | 2939 | Notice of Adjourned/Rescheduled Hearing *Second Amended Notice of Re-Scheduling of Telephonic Hearing on Various Discovery Motions from August 14, 2003 at 4:30 P.M. (EDST) to August 18, 2003, at 4:30 P.M. (EDST)* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List # 3 Service List) (Aaron, Kenneth) (Entered: 08/14/2003) |
| 08/14/2003 | 2942 | Order (Revised) Scheduling Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Omnibus Hearing added September 5, 2003 at 10:30am. (related document(s)2844 ) Order Signed on 8/14/2003 (KPM, ) (Entered: 08/18/2003) |
| 08/15/2003 | 2940 | Application for Compensation *Fifteenth Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period May 1, 2003 through May 31, 2003* Filed by Arlin M. Adams Objections due by 9/4/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1# 6 Exhibit C part 2# 7 Exhibit C part 3# 8 Exhibit C part 4# 9 Exhibit D# (10) Certificate of Service # 11 Service List Limited Service List# 12 Service List 2002 service list) (Aaron, Kenneth) (Entered: 08/15/2003) |
| 08/15/2003 | 2941 | Notice of Adjournment *Notice of Cancellation of August 18, 2003 Telephonic Hearing on Various Discovery Motions* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List Limited Service List# 3 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 08/15/2003) |
| 08/18/2003 | 2945 | Notice of Deposition *Notice Of Fed. R. Civ. P. Rule 30(B)(6) Depositions Of Cerberus Partners, L.P., Goldman Sachs Credit Partners, L.P., And Foothill Capital Corporation* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit Rider "A"# 2 Exhibit Rider "B"# 3 Certificate of Service) (Minuti, Mark) (Entered: 08/18/2003) |
| | | |

| 08/18/2003 | 2946 | Motion to Allow Claims *Motion of Arlin M. Adams, Chapter 11 Trustee Pursuant to Fed. R. Bankr. P. 3018(a) for Allowance of R-Net Claim for Voting Purposes* Filed by Arlin M. Adams Hearing scheduled for 8/29/2003 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 8/22/2003. (Attachments: # 1 Exhibit Settlement Agreement and Mutual Release# 2 Proposed Form of Order # 3 Notice # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 08/18/2003) |
|---|---|---|
| 08/19/2003 | 2947 | Response to *Equity Committee's Response To Applications Of Cerberus And Goldman Sachs For Costs And Attorneys Fees* (related document(s)2931, 2937 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/19/2003) |
| 08/19/2003 | 2948 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professionals for th Period May 1, 2003 through June 30, 2003* Filed by Arlin M. Adams (Attachments: # 1 Attachment Schedule of Payments Coram Healthcare, Inc.# 2 Attachment Schedule of payments Coram, Inc.# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 08/19/2003) |
| 08/19/2003 | 2949 | Notice of Deposition *Notice Of Fed. R. Civ. P. Rule 30(B)(6) Deposition Of The Official Committee Of Unsecured Creditors Of Coram Resource Network, Inc., And Coram Independent Practice Association, Inc.* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit Rider "A"# 2 Exhibit Rider "B"# 3 Certificate of Service) (Minuti, Mark) (Entered: 08/19/2003) |
| 08/19/2003 | 2952 | Certificate of Service (related document(s)2942 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/19/2003) |
| 08/19/2003 | 2953 | Motion to Extend Time *to File Plan Supplement* Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order) (Aaron, Kenneth) (Entered: 08/19/2003) |
| 08/19/2003 | 2954 | Motion to Extend Time *by Which Certain Members of Class 6 Must Vote to Accept or Reject the Trustee's Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order) (Aaron, Kenneth) (Entered: 08/19/2003) |
| 08/19/2003 | 2955 | Motion to Shorten Time (related document(s)2946, 2953, 2954 ) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order) (Aaron, Kenneth) (Entered: 08/19/2003) |
| 08/20/2003 | 2956 | Certificate of Service (related document(s)2946, 2953, 2954, 2955 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, |

| | | |
|---|---|---|
| | | Kenneth) (Entered: 08/20/2003) |
| 08/20/2003 | 2957 | Debtor-In-Possession Monthly Operating Report for Filing Period May 31, 2003 *(Coram Healthcare Corporation, Case No., 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3) (Aaron, Kenneth) (Entered: 08/20/2003) |
| 08/20/2003 | 2958 | Debtor-In-Possession Monthly Operating Report for Filing Period May 31, 2003 *(Coram, Inc., Case No. 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9# 9 MOR-Part 10# 10 MOR-Part 11# 11 MOR-Part 12) (Aaron, Kenneth) (Entered: 08/20/2003) |
| 08/20/2003 | 2959 | Certificate of Service (related document(s)2948 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/20/2003) |
| 08/20/2003 | 2960 | Order Granting Motion Of Chapter 11 Trustee For Expedited Consideration Of Various Motions Pursuant to Sections 102 and 105 of Title 11 of the United States Code, Rules 9006 and 9007 of the Federal Rules of Bankruptcy Procedure, LBR 9006-1(E) (related document(s)2946, 2953, 2954, 2955 ) Order Signed on 8/20/2003 (JMP, ) (Entered: 08/20/2003) |
| 08/21/2003 | 2961 | Notice of Service *Notice of Motion for a Determination of the amount of the R-Net Claims for Voting Purposes in Regard to the Trustee's Plan; Motion for Extension of Time to File Plan Supplement and Motion to Extend the Time by Which Certain Members of Class 6 Must Vote to Accept or Reject the Trustee's Amended Joint Plan of Reorganization* (related document(s)2946, 2953, 2954 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 08/21/2003) |
| 08/21/2003 | 2962 | Application for Interim Professional Compensation *Twenty-Fifth Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From June 1, 2003 through June 30, 2003* Filed by Saul Ewing LLP Objections due by 9/11/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 08/21/2003) |
| 08/21/2003 | 2963 | Notice of Service *Notice of Fee Application (Twenty-Fifth Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of* |

| | | |
|---|---|---|
| | | *Compensation and Reimbursement of Expenses For The Period From June 1, 2003 through June 30, 2003) (Objections due by 9/11/2003)* (related document(s)2962 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/21/2003) |
| 08/22/2003 | 2964 | Certificate of Service (related document(s)2960 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/22/2003) |
| 08/25/2003 | 2965 | Notice of Transfer *of claim Acmh Home Health, in the amount of $33,657.10* Filed by Capital Markets. (Minkoff, Robert) (Entered: 08/25/2003) |
| 08/25/2003 | 2966 | Notice of Document Entered in Error *Acmh Home Health, in the amount of $33,657.10* (related document(s)2965 ) Filed by Capital Markets (Minkoff, Robert) (Entered: 08/25/2003) |
| 08/25/2003 | 2967 | Notice of Transfer *of claim Capital Markets to Acmh Home Health, in the amount of $33,657.10 (related document 2821)* Filed by Capital Markets. (Minkoff, Robert) (Entered: 08/25/2003) |
| 08/25/2003 | 2968 | Certificate of No Objection *Regarding Motion of Arlin M. Adams, Chapter 11 Trustee Pursuant to Fed. R. Bankr. P. 3018(a) for Allowance of R-Net Claim for Voting Purposes* (related document(s) 2946 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/25/2003) |
| 08/25/2003 | 2969 | Notice of Withdrawal *Regarding Certificate of No Objection Regarding Motion of Arlin M. Adams, Chapter 11 Trustee Pursuant to Fed. R. Bankr. P. 3018(a) for Allowance of R-Net Claim for Voting Purposes* (related document(s)2968 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/25/2003) |
| 08/25/2003 | 2970 | Response to *Equity Committee's Supplemental Response To Applications Of Cerberus And Goldman Sachs For Costs And Attorneys Fees* (related document(s)2931, 2947, 2937 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 08/25/2003) |
| 08/25/2003 | 2971 | Certification of Counsel *Regarding Scheduling Of Additional Omnibus Hearing Date For September 9, 2003, At 10:30 A.M. (EDST) [Designated For Commencement Of Confirmation Hearing] And Scheduling Of Additional Dates Reserved For Confirmation Hearing* Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 08/25/2003) |
| | | |

| 08/26/2003 | 2972 | Monthly Application for Compensation *Thirty-Fifth Application of Wachtell, Lipton, Rosen & Katz* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 9/15/2003. (Attachments: # 1 Notice # 2 Exhibit A - C# 3 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 08/26/2003) |
| --- | --- | --- |
| 08/26/2003 | 2973 | Notice of Service *of Responses and Objections of Cerberus Partners, L.P. to Equity Committee's Request for Production of Documents* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 08/26/2003) |
| 08/27/2003 | 2974 | Objection to *Limited Objection Of The Equity Committee To Trustee's Motion For Allowance Of R-Net Claim For Voting Purposes* (related document(s)2946 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/27/2003) |
| 08/27/2003 | 2975 | Certificate of No Objection *Regarding Eighth Monthly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period fromJune 1, 2003 through June 30, 2003* (related document(s)2900 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/27/2003) |
| 08/27/2003 | 2976 | Certificate of No Objection *Regarding Third Quarterly Fee Application of Ewing Monroe Bemiss & Co. for Compensation for Services Rendered as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2003 through June 30, 2003* (related document(s)2901 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 08/27/2003) |
| 08/27/2003 | 2977 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on August 29, 2003 at 10:30 A.M.* Filed by Arlin M. Adams Hearing scheduled for 8/29/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 08/27/2003) |
| 08/27/2003 | 2978 | Certificate of No Objection *Re: Thirty-third Monthly Application of Wachtell, Lipton, Rosen & Katz* (related document(s)2867 ) Filed by Wachtell, Lipton, Rosen & Katz (Wolfe, Etta) (Entered: 08/27/2003) |
| 08/27/2003 | 2979 | Certificate of No Objection *Re: Thirty-fourth Monthly Application of Wachtell, Lipton, Rosen & Katz* (related document(s)2868 ) Filed by Wachtell, Lipton, Rosen & Katz (Wolfe, Etta) (Entered: 08/27/2003) |
| 08/28/2003 | 2980 | Certificate of No Objection *Certification Of No Objection Regarding* |

| | | |
|---|---|---|
| | | *Quarterly Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 12, 2002 Through February 28, 2003 (No Order Required)* (related document(s)2925, 2921 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 08/28/2003) |
| 08/28/2003 | 2981 | Motion Of The Chapter 11 Trustee For Authorization To File The Response Of The Chapter 11 Trustee To The Limited Objection Of The Equity Committee To Motion For Allowance Of R-Net Claim For Voting Purposes. (Kenneth E. Aaron, Esq.). Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Proposed Form of Order) (BMG, ) Modified on 8/29/2003 (BMG, ). (Entered: 08/29/2003) |
| 08/28/2003 | 2982 | Affidavit Of Salene R. Mazur, Esq. (related document(s)2981 ). (BMG, ) (Entered: 08/29/2003) |
| 08/28/2003 | 2983 | Motion Of Chapter 11 Trustee To Allow For Voting Purposes Scheduled Claims At Amounts Listed In The Debtors' Amended Schedules. (Kenneth E. Aaron, Esq.). Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 9/17/2003. (Attachments: # 1 Exhibit A# 2 Proposed Form of Order) (BMG, ) Modified on 8/29/2003 (BMG, ). (Entered: 08/29/2003) |
| 08/28/2003 | 2984 | Affidavit Of Salene R. Mazur, Esq. (related document(s)2983 ). (BMG, ) (Entered: 08/29/2003) |
| 08/28/2003 | 2985 | Objection to Claim *(Third Omnibus)(Non-Substantive) Of The Chapter 11 Trustee To Claims. (Kenneth E. Aaron, Esq.).* Filed by Arlin M. Adams. Hearing scheduled for 10/9/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 10/2/2003. (Attachments: # 1 Proposed Form of Order)(BMG, ) Modified on 8/29/2003 (BMG, ). (Entered: 08/29/2003) |
| 08/28/2003 | 2986 | Affidavit Of Salene R. Mazur, Esq. Related document(s)2985 ). (BMG, ) (Entered: 08/29/2003) |
| 08/28/2003 | 2987 | Objection to Claim *(Fourth Omnibus) (Substantive) Of The Chapter 11 Trustee To Claims. (Kenneth E. Aaron, Esq.).* Filed by Arlin M. Adams. Hearing scheduled for 10/9/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 10/2/2003. (Attachments: # 1 Proposed Form of Order)(BMG, ) (Entered: 08/29/2003) |
| | | |

| 08/28/2003 | 2988 | Affidavit Of Salene R. Mazur, Esq. (related document(s)2987 ). (BMG, ) (Entered: 08/29/2003) |
| 08/28/2003 | 2989 | Amended Schedule (E). Receipt Number 068048, Fee Amount $20. Filed by Kenneth E. Aaron, Esq. (BMG, ) Modified on 8/29/2003 (BMG, ). Modified docket text on 8/29/2003 to include schedule F (MML, ). Modified on 8/29/2003 (CLO, ). (Entered: 08/29/2003) |
| 08/28/2003 | 2990 | Affidavit Of Salene R. Mazur, Esq. (related document(s)2989 ) (BMG, ) (Entered: 08/29/2003) |
| 08/28/2003 | 2991 | Amended Schedule (F). Receipt Number N/C Fee Amount $20. Filed by Kenneth E. Aaron, Esq. (BMG, ) Modified on 8/29/2003 (CLO, ). (Entered: 08/29/2003) |
| 08/28/2003 | 2992 | Affidavit Of Salene R. Mazur, Esq. (related document(s)2991 ) (BMG, ) (Entered: 08/29/2003) |
| 08/29/2003 | 2993 | Notice of Objection to Claim *of Chapter 11 Trustee's Third Omnibus Objection to Claims* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/29/2003) |
| 08/29/2003 | 2994 | Notice of Objection to Claim *of Chapter 11 Trustee's Fourth Omnibus Objection to Claims* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/29/2003) |
| 08/29/2003 | 2995 | Notice of Hearing *on Motion of the Chapter 11 Trustee to Allow for Voting Purposes Scheduled Claims at Amount listed in the Debtors' Amended Schedules* (related document(s)2983 ) Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 9/17/2003. (Aaron, Kenneth) (Entered: 08/29/2003) |
| 08/29/2003 | 2996 | Certificate of Service Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/29/2003) |
| 08/29/2003 | 3005 | Hearing Held/Court Sign-In Sheet (related document(s)2977 ) (MDE, ) (Entered: 09/04/2003) |
| 08/29/2003 | 3006 | Order Granting Motion of the Chapter 11 Trustee for Extension to File Plan Supplement -Order Signed in Court (related document(s) 2953) on 8/29/2003 (MDE, ) (Entered: 09/04/2003) |
| 08/29/2003 | 3007 | Order Granting Motion of the Chapter 11 Trustee to Extend the Time by Which Certain Members of Class 6 Must Vote to Accept or Reject the Trustee's Amended Joint Plan of Reorganization -Order Signed in |

| | | |
|---|---|---|
| | | Court (related document(s)2954) on 8/29/2003 (MDE, ) (Entered: 09/04/2003) |
| 08/29/2003 | 3008 | Order Granting Motion of Arlin M. Adams, Chapter 11 Trustee for Allowance of R-Net Claim for Voting Purposes -Order Signed in Court (related document(s)2946) on 8/29/2003 (MDE, ) (Entered: 09/04/2003) |
| 08/29/2003 | 3009 | Order (Second Revised) Scheduling Omnibus Hearing Dates -Order Signed in Court (related document(s)2844, 2971 ) on 8/29/2003 (MDE, ) (Entered: 09/04/2003) |
| 09/02/2003 | 2997 | Certificate of No Objection *to the Thirteenth Monthly Interim Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period from March 1, 2003 through March 31, 2003* (related document(s)2929 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/02/2003) |
| 09/02/2003 | 2998 | Notice of Hearing *Notice of Amendment of Schedule E and Schedule F for Coram, Inc. and Amendment of Schedule F for Coram Healthcare Corp. Pursuant to Del. Bankr. LR 1009-2* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/02/2003) |
| 09/02/2003 | 2999 | Objection to Confirmation of Amended Plan *Equity Committee's Amendment To Its Objections To Confirmation Of Chapter 11 Trustee's Amended Joint Plan Of Reorganization* (related document (s)2920, 2761 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/02/2003) |
| 09/02/2003 | 3000 | Motion for Protective Order *Motion of the Chapter 11 Trustee for Protective Order* Filed by Arlin M. Adams Hearing scheduled for 9/9/2003 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 9/5/2003. (Attachments: # 1 Notice Notice of Motion# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Proposed Form of Order # 9 Certificate of Service # 10 Service List) (Aaron, Kenneth) (Entered: 09/02/2003) |
| 09/02/2003 | 3001 | Motion to Quash a Subpoena *of Official Committee of Equity Security Holders* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. Hearing scheduled for 9/9/2003 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 9/5/2003. (Attachments: # 1 Notice of Motion# 2 Memorandum of Law# 3 Exhibit A to Memorandum# 4 Exhibit B to Memorandum# 5 Proposed Form of Order # 6 Certificate of Service) (Davis, Charlene) |

|  |  |  |
|---|---|---|
|  |  | (Entered: 09/02/2003) |
| 09/03/2003 | 3002 | Application for Compensation *Seventeenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period July 1, 2003 - July 31, 2003* Filed by Arlin M. Adams Objections due by 9/23/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List 2002 service list# 7 Service List Limited Service List) (Aaron, Kenneth) (Entered: 09/03/2003) |
| 09/03/2003 | 3003 | Application for Compensation *Twenth Eighth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period June 1, 2003 through June 30, 2003* Filed by Ernst & Young LLP Objections due by 9/23/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Attachment Certification# 7 Certificate of Service # 8 Service List Limited Fee App List# 9 Service List 2002 service list) (Aaron, Kenneth) (Entered: 09/03/2003) |
| 09/03/2003 | 3004 | Certification of Counsel *Regarding Affidavit of Lawrence J. Tabas, Esquire in Support of Plaintiff's Motion to Quash* (related document (s)3001 ) Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Davis, Charlene) (Entered: 09/03/2003) |
| 09/04/2003 | 3010 | Certificate of No Objection *Regarding Ninth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from July 1, 2003 through July 31, 2003* (related document(s)2936 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 09/04/2003) |
| 09/05/2003 | 3011 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on September 9, 2003 at 10:30 A.M.* Filed by Arlin M. Adams Hearing scheduled for 9/9/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/05/2003) |
| 09/05/2003 | 3012 | Application for Compensation *Ninth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from July 1, 2003 through July 31,* |

| | | |
|---|---|---|
| | | *2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 9/25/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 09/05/2003) |
| 09/05/2003 | 3013 | Application for Interim Professional Compensation *Seventeenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From July 1, 2003 Through July 31, 2003* Filed by Jenner & Block, LLC Objections due by 9/25/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Proposed Form of Order # 5 Certificate of Service) (Minuti, Mark) (Entered: 09/05/2003) |
| 09/05/2003 | 3014 | Notice of Service *Notice Of Fee Application (Seventeenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From July 1, 2003 Through July 31, 2003)* (related document(s)3013 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/05/2003) |
| 09/05/2003 | 3015 | Motion to Assume/Reject *Motion of Chapter 11 Trustee for Authorization to (I) Assume a Lease of Non-Residential Real Property (Tempe, Arizona), and (II) Enter intoI Lease Amendment with Respect thereto Pursuant to 11 U.S.C. Sections 105, 364 and 365* Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 9/17/2003. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List # 6 Proposed Form of Order) (Aaron, Kenneth) (Entered: 09/05/2003) |
| 09/05/2003 | 3016 | Motion to Approve *Motion for Authorization to Transfer Property of the Estate to a Non-Debtor Subsidiary Pursuant to 11 U.S.C. Section 363* Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 9/17/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 09/05/2003) |
| 09/05/2003 | 3017 | Motion to Approve *Motion of Chapter 11 Trustee for Authorization to Extend Employment of SSG Capital Advisors, L.P. and Ewing Bemiss & Co. as Investment Bankers and Restructuring Advisors Pursuant to 11 U.S.C. Sections 327 and 328* Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at U.S. Bankruptcy Court, |

| | | |
|---|---|---|
| | | District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 9/17/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List) (Aaron, Kenneth) (Entered: 09/05/2003) |
| 09/05/2003 | 3018 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Rescheduled Time of Omnibus Hearing scheduled on September 9, 2003* Filed by Arlin M. Adams Hearing scheduled for 9/9/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/05/2003) |
| 09/05/2003 | 3019 | Response to *Equity Committee's Response In Opposition To R-Net's Motion To Quash Subpoena Seeking Discovery Regarding The R-Net Settlement And The Noteholders' Settlement* (related document(s) 3001 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/05/2003) |
| 09/05/2003 | 3020 | Response to *Equity Committee's Memorandum In Opposition To The Trustee's Motion For Protective Order* (related document(s)3000 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Certificate of Service) (Minuti, Mark) (Entered: 09/05/2003) |
| 09/08/2003 | 3021 | Notice of Agenda of Matters Scheduled for Hearing *[AMENDED] Notice of Agenda of Matters Scheduled for Hearing on September 9, 2003 at 9:30 A.M.* (related document(s)3011 ) Filed by Arlin M. Adams Hearing scheduled for 9/9/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/08/2003) |
| 09/08/2003 | 3022 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From January 5, 2003 Through April 30, 2003 (No Order Required)* (related document(s)2817, 2818 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/08/2003) |
| 09/08/2003 | 3023 | Certificate of No Objection *Regarding Fifteenth Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period May 1, 2003 through May 31, 2003* (related document(s)2940 ) Filed by Arlin M. Adams (Aaron, |

A-403

| | | |
|---|---|---|
| | | Kenneth) (Entered: 09/08/2003) |
| 09/08/2003 | 3024 | Plan Supplement *Modification to the Chapter 11 Trustee's Amended Joint Plan of Reorganization* (related document(s)2761 ) Filed by Arlin M. Adams (Attachments: # 1 Notice Notice of Modification# 2 Certificate of Service # 3 Service List Limited Service List# 4 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 09/08/2003) |
| 09/09/2003 | 3025 | Certificate of Service (related document(s)3008, 3009, 3006, 3007 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 09/09/2003) |
| 09/09/2003 | 3026 | Notice of Deposition *Notice Of Deposition Of Daniel D. Crowley* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 09/09/2003) |
| 09/09/2003 | 3027 | Hearing Held/Court Sign-In Sheet (related document(s)3011, 3021, 3018 ) (MDE, ) (Entered: 09/10/2003) |
| 09/10/2003 | 3028 | Application for Interim Professional Compensation *Twenty-Sixth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From July 1, 2003 through July 31, 2003* Filed by Saul Ewing LLP Objections due by 9/30/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 09/10/2003) |
| 09/10/2003 | 3029 | Notice of Service *Notice of Fee Application (Twenty-Sixth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From July 1, 2003 through July 31, 2003) (Objections due by 9/30/2003)* (related document(s)3028 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/10/2003) |
| 09/10/2003 | 3030 | Application for Compensation *Fifth Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M.Adams, the Chapter 11 Trustee for Compensation of Services Rendered and Reimbursement of Expenses for the Period March 1, 2003 through May 31, 2003* Filed by Arlin M. Adams Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 9/30/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A - Proposed Order# 4 Certificate of Service # 5 Service List Limited Service List# 6 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 09/10/2003) |

A-404

| 09/10/2003 | 3031 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From May 1, 2003 Through May 31, 2003* Filed by Deloitte & Touche LLP Objections due by 9/30/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Certificate of Service) (Minuti, Mark) (Entered: 09/10/2003) |
|---|---|---|
| 09/10/2003 | 3032 | Notice of Service *Notice Of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From May 1, 2003 Through May 31, 2003)* (related document(s)3031 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/10/2003) |
| 09/10/2003 | 3034 | Letter Re Status of Litigation. Filed by Shedrick Simpson (BAM, ) (Entered: 09/11/2003) |
| 09/11/2003 | 3033 | Application for Compensation *Twenty Second Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period April 1-30, 2003* Filed by Michael J. Koenigsknecht Objections due by 10/1/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A - Redacted Time April, 2003# 4 Attachment Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 09/11/2003) |
| 09/11/2003 | 3035 | Affidavit/Declaration of Service *Affidavit of Service of Henry Colvin of the Notice of Chapter 11 Trustee's Third Omnibus Objection to Claims* (related document(s)2993 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit "A") (Aaron, Kenneth) (Entered: 09/11/2003) |
| 09/11/2003 | 3036 | Affidavit/Declaration of Service *Affidavit of Service of Henry Colvin of the Notice of Chapter 11 Trustee's Fourth Omnibus Objection to Claims* (related document(s)2994 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit "A") (Aaron, Kenneth) (Entered: 09/11/2003) |
| 09/11/2003 | 3037 | Affidavit/Declaration of Service *Affidavit of Service of Henry Colvin of the Notice of Amendment of Schedule E and Schedule F for Coram, Inc. and Amendment of Schedule F for Coram Healthcare Corp.* (related document(s)2998 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit "A") (Aaron, Kenneth) (Entered: 09/11/2003) |
|  |  |  |

| | | |
|---|---|---|
| 09/11/2003 | 3038 | Application for Compensation *Sixth Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for March 1, 2003 through May 31, 2003* Filed by Ernst & Young LLP Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/1/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification# 4 Exhibit A# 5 Exhibit B# 6 Proposed Form of Order # 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List) (Aaron, Kenneth) (Entered: 09/11/2003) |
| 09/12/2003 | 3039 | Notice of Filing Under Seal *Regarding Twenty Second Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period April 1-30, 2003* (related document (s)3033 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 09/12/2003) |
| 09/12/2003 | 3040 | Notice of Deposition *Notice Of Deposition Of Sam Zell* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/12/2003) |
| 09/12/2003 | 3041 | Notice of Deposition *Corrected Notice Of Deposition Of Sam Zell* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/12/2003) |
| 09/12/2003 | 3042 | Application for Compensation *Fifth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period May 1, 2003 - July 31, 2003* Filed by Reed Smith LLP Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/2/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Proposed Form of Order # 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List) (Aaron, Kenneth) (Entered: 09/12/2003) |
| 09/15/2003 | 3043 | Application for Compensation *Twenty-Ninth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period July 1, 2003 through July 31, 2003* Filed by Ernst & Young LLP Objections due by 10/6/2003. (Attachments: # 1 Notice # |

A-406

| | | |
|---|---|---|
| | | 2 Attachment coversheet# 3 Attachment Certification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 list) (Aaron, Kenneth) (Entered: 09/15/2003) |
| 09/15/2003 | 3044 | Notice of Deposition *Corrected Notice Of Deposition Of Sam Zell* Filed by Official Committee of Equity Security Holders (Related Document(s)3040). (Attachments: # 1 Certificate of Service) (Lattomus, Tara) Modified on 9/17/2003 (JSJ, ). (Entered: 09/15/2003) |
| 09/15/2003 | 3045 | Notice of Deposition *Notice Of Deposition Of Scott Danitz* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Detweiler, Donald) (Entered: 09/15/2003) |
| 09/15/2003 | 3061 | Notice of Address Change *of Nicoll & Davis LLP.* Filed by Mark Pasmantier, M.D., et al. (MJY, ) (Entered: 09/23/2003) |
| 09/16/2003 | 3046 | Notice of Transfer *of claim Abbott Laboratories Liminted, in the amount of $3,942.15* Filed by Revenue Management. (Minkoff, Robert) (Entered: 09/16/2003) |
| 09/17/2003 | 3047 | Certificate of No Objection *Regarding Twenty-Fifth Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From June 1, 2003 through June 30, 2003 (No Order Required)* (related document(s)2962, 2963 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 09/17/2003) |
| 09/17/2003 | 3048 | Notice of Service *Notice of Service of Expert Report* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 09/17/2003) |
| 09/17/2003 | 3049 | Notice of Deposition *Notice Of Continued Deposition Of Hon. Arlin Adams, Chapter 11 Trustee* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 09/17/2003) |
| 09/17/2003 | 3050 | Notice of Deposition *Notice of Deposition of J. Scott Victor* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 09/17/2003) |
| 09/17/2003 | 3051 | Notice of Deposition *Notice of Deposition of Keith Mumford* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 09/17/2003) |
| | | |

Internal CM/ECF Live Database - Docket Report    Page 408 of 647

| 09/18/2003 | 3052 | Objection to *Objection Of The Equity Committee To Motion Of The Chapter 11 Trustee To Allow For Voting Purposes Scheduled Claims At Amounts Listed In The Debtors' Amended Schedules Pursuant To 11 U.S.C. Sections 105(a) And 502 And Fed. R. Bankr. P. 1009, 3003 And 3018* (related document(s)2983 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Certificate of Service) (Bonkowski, Michael) (Entered: 09/18/2003) |
| --- | --- | --- |
| 09/19/2003 | 3053 | Certificate of No Objection *Regarding Motion of Chapter 11 Trustee for Authorization to (I) Assume a Lease of Non-Residential Real Property (Tempe, Arizona), and (II) Enter intol Lease Amendment with Respect thereto Pursuant to 11 U.S.C. Sections 105, 364 and 365* (related document(s)3015 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/19/2003) |
| 09/19/2003 | 3054 | Certificate of No Objection *Regarding Motion for Authorization to Transfer Property of the Estate to a Non-Debtor Subsidiary Pursuant to 11 U.S.C. Section 363* (related document(s)3016 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/19/2003) |
| 09/19/2003 | 3055 | Certificate of No Objection *Regarding Motion of Chapter 11 Trustee for Authorization to Extend Employment of SSG Capital Advisors, L.P. and Ewing Bemiss & Co. as Investment Bankers and Restructuring Advisors Pursuant to 11 U.S.C. Sections 327 and 328* (related document(s)3017 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/19/2003) |
| 09/19/2003 | 3056 | Notice of Deposition *Re-Notice Of Deposition Of J. Scott Victor* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 09/19/2003) |
| 09/19/2003 | 3057 | Certificate of No Objection *Re: Thirty-Fifth Interim Application of Wachtell, Lipton, Rosen & Katz* (related document(s)2972 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 09/19/2003) |
| 09/22/2003 | 3058 | Certificate of No Objection *Regarding Fifteenth Monthly Fee Application of Weir & Partners LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period May 1, 2003 through May 31, 2003* (related document(s)2940 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/22/2003) |
| 09/22/2003 | 3059 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on September 24, 2003 at 3:00 P.M. (EDST)* Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/22/2003) |
| 09/22/2003 | 3067 | Transcript Hearing Held 9/9/03 (BAM, ) (Entered: 09/24/2003) |
| 09/23/2003 | 3060 | Objection to *Equity Committee's Factual Supplement To Its Objection To Motion Of The Chapter 11 Trustee To Allow For Voting Purposes Scheduled Claims At Amounts Listed In The Debtors' Amended Schedules Pursuant To 11 U.S.C. Sections 105(A) And 502 And Fed. R. Bankr. P. 1009, 3003 And 3018* (related document(s)2983, 3052 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Certificate of Service) (Lattomus, Tara) (Entered: 09/23/2003) |
| 09/23/2003 | 3062 | Certificate of No Objection *Regarding Twenty First Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period March 1-31, 2003* (related document(s)2854 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 09/23/2003) |
| 09/23/2003 | 3063 | Motion to Allow *Motion of the Chapter 11 Trustee for Allowance of Claim for Voting Purposes (TBOB Enterprises, Inc.)* Filed by Arlin M. Adams Hearing scheduled for 10/23/2003 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 5th Floor, Wilmington, DE 19801. Objections due by 10/16/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 09/23/2003) |
| 09/23/2003 | 3064 | Motion to Authorize *Motion of the Chapter 11 Trustee, Under Del.Bankr.LR 9006-1(d), for Authorization to File the Response of the Chapter 11 Trustee to Objection of the Equity Committee to Motion of the Chapter 11 Trustee to Allow for Voting Purposes Scheduled Claims at Amounts Listed in Debtors' Amended Schedules Pursuant to 11 U.S.C. Sections 105(a) and 502, Fed. R. Bankr. P. 3001, 3003, and 3018* Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Notice Notice of Motion# 2 Proposed Form of Order # 3 Exhibit A-Response of the Ch. 11 Trustee to the Objection of the Equity Committee) (Aaron, Kenneth) (Entered: 09/23/2003) |
| 09/23/2003 | 3074 | Order Granting Authorization To Assume A Lease Of Non-Residential Real Property (Temple, Arizona), And Enter Into Lease Amendment With Respect Thereto. (related document(s)3015 ) Order Signed on 9/23/2003 (VIB, ) (Entered: 09/25/2003) |
| 09/23/2003 | 3075 | Order Granting Authorization To Transfer Property Of The Estate To A Non-Debtor Subsidiary. (related document(s)3016 ) Signed on |

| | | 9/23/2003 (VIB, ) (Entered: 09/25/2003) |
|---|---|---|
| 09/23/2003 | 3076 | Order Application Of The Chapter 11 Trustee For Authorization To Extend Employment Of SSG Capital Advisors, L.P. And Ewing Bemiss & Co. As Investment Bankers And Restructuring Advisors. (related document(s)3017 ) Signed on 9/23/2003 (VIB, ) (Entered: 09/25/2003) |
| 09/24/2003 | 3065 | Notice of Withdrawal *of Motion to Authorize Motion of the Chapter 11 Trustee, Under Del.Bankr.LR 9006-1(d), for Authorization to File the Response of the Chapter 11 Trustee to Objection of the Equity Committee to Motion of the Chapter 11 Trustee to Allow for Voting Purposes Scheduled Claims at Amounts Listed in Debtors' Amended Schedules Pursuant to 11 U.S.C. Sections 105(a) and 502, Fed. R. Bankr. P. 3001, 3003, and 3018 Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # (1) Notice Notice of Motion# (2) Proposed Form of Order # (3) Exhibit A-Response of the Ch. 11 Trustee to the Objection of the Equity Committee)* (related document(s)3064 ) Filed by Arlin M. Adams (York, John) (Entered: 09/24/2003) |
| 09/24/2003 | 3066 | Motion to Authorize *Motion of the Chapter 11 Trustee, Under Del. Bankr. LR 9006-1(d) for Authorization to File the Response of the Chapter 11 Trustee to Objection of the Equity Committee to Motion of the Chapter 11 Trustee to Allow for Voting Purposes Scheduled Claims at Amounts Listed in Debtors' Amended Schedules Pursuant to 11 U.S.C. Section 105(a) and 502, Fed. R. Bankr. P. 3001, 3003, and 3018 filed by Arlin M. Adams.* Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Notice Notice of Motion# 2 Exhibit A-Response of the Chapter 11 Trustee to Objection of the Equity Committee# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 09/24/2003) |
| 09/24/2003 | 3068 | Notice of Agenda of Matters Scheduled for Hearing *[AMENDED [ Notice of Agenda of Matters Scheduled for Hearing on September 24, 2003, at 3:00 p.m. (EDST)* (related document(s)3059 ) Filed by Arlin M. Adams Hearing scheduled for 9/24/2003 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/24/2003) |
| 09/24/2003 | 3069 | Notice of Address Change Filed by Empire Blue Cross Blue Shield (BAM, ) (Entered: 09/24/2003) |
| 09/24/2003 | 3070 | Notice of Service *Certification in Support of Motion of the Chapter* |

| | | |
|---|---|---|
| | | *11 Trustee for Authorization to Transfer Property of the Estate to a Non-Debtor Subsidiary Pursuant to 11 U.S.C. Section 363* (related document(s)3016 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/24/2003) |
| 09/24/2003 | 3071 | Certificate of Service (related document(s)3070 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 09/24/2003) |
| 09/24/2003 | 3072 | Certificate of No Objection *Regarding Seventeenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period July 1, 2003 - July 31, 2003* (related document(s)3002 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 09/24/2003) |
| 09/24/2003 | 3073 | Certificate of No Objection *Regarding Twenth Eighth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period June 1, 2003 through June 30, 2003* (related document(s)3003 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 09/24/2003) |
| 09/24/2003 | 3078 | Hearing Held/Court Sign-In Sheet (related document(s)3068 ) (KPM, ) (Entered: 09/26/2003) |
| 09/25/2003 | 3077 | Monthly Application for Compensation *Thirty-Sixth Application of Wachtell, Lipton, Rosen & Katz* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 10/15/2003. (Attachments: # 1 Notice # 2 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 09/25/2003) |
| 09/26/2003 | 3079 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled on September 30, 2003 at 10:30 A.M. (EDST)* Filed by Arlin M. Adams Hearing scheduled for 9/30/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/26/2003) |
| 09/26/2003 | 3080 | Certificate of No Objection *Amended Certificate of No Objection Regarding Seventeenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period July 1, 2003 - July 31, 2003* (related document(s)3002 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 09/26/2003) |

| 09/26/2003 | 3099 | Response to *Trustee's Fourth Omnibus Objection to Claims* Filed by New Jersey Division Of Taxation (BAM, ) (Entered: 09/30/2003) |
| --- | --- | --- |
| 09/26/2003 | 3100 | Motion to Appear pro hac vice *of Anthony D. Tancini* Filed by Attorney General of New Jersey (Attachments: # 1 Attachment Order) (BAM, ) (Entered: 09/30/2003) |
| 09/29/2003 | 3081 | Application for Compensation *Twenty Third Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC for the Period May 1-3, 2003* Filed by Michael J. Koenigsknecht Objections due by 10/20/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A - Redacted Time May 2003# 4 Exhibit B - Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 List) (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3082 | Affidavit *of Jacqueline M. Haslbauer, Principal Clerk of the New York Times* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3083 | Affidavit *of Gregg Palmer, Advertising Clerk of the Wall Street Journal* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3084 | Objection to *Supplemental Objection of the Chapter 11 Trustee to the Equity Committee'sSecond Amended Plan of Reorganization* (related document(s)2915 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3085 | Notice of Agenda of Matters Scheduled for Hearing *Amended Notice of Agenda of Matters Scheduled on September 30, 2003 at 10:30 A.M.* (related document(s)3079 ) Filed by Arlin M. Adams Hearing scheduled for 9/30/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3086 | Reply *of Cerebus Partners, L.P. to the Equity Committee's Objection to Confirmation of Chapter 11 Trustee's Amended Joint Plan of Reorganization* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 09/29/2003) |
| 09/29/2003 | 3087 | Certification of Counsel *Regarding (i) Cancellation of October 1, 2003 Hearing Date, and (ii) Reservation of October 31, 2003, as New Date for Continuation of the Confirmation Hearing* (related document (s)2971 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A - Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 09/29/2003) |

| 09/29/2003 | 3088 | Plan Supplement *Initial Plan Supplement To The Second Amended Plan Of Reorganization Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation* (related document(s) 2764 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 09/29/2003) |
| --- | --- | --- |
| 09/29/2003 | 3089 | Exhibit *A and Exhibit B to Reply of Cerberus Partners, L.P. to the Equity Committee's Objection to Confirmation of Chapter 11 Trustee's Amended Joint Plan of Reorganization* (related document(s) 3086 ) Filed by Cerberus Partners, L.P. (Attachments: # 1 Exhibit B) (Mumford, Kerri) (Entered: 09/29/2003) |
| 09/29/2003 | 3090 | Reply *of Wells Fargo Foothill, Inc. and Goldman Sachs Credit Partners L.P. to Certain of the Equity Committee's Objections to Confirmation of Chapter 11 Trustee's Amended Joint Plan of Reorganization* (related document(s)2920 ) Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation (Attachments: # 1 Certificate of Service) (Bifferato, Karen) (Entered: 09/29/2003) |
| 09/29/2003 | 3091 | Motion to Authorize *Motion of the Chapter 11 Trustee for Authorization to Enter into Software Development Agreement and License and Support Agreement Pursuant to 11 U.S.C. Section 363(b)* Filed by Arlin M. Adams Hearing scheduled for 10/23/2003 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 10/16/2003. (Attachments: # 1 Notice # 2 Exhibit A# 3 Service List B# 4 Proposed Form of Order # 5 Certificate of Service # 6 Service List) (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3092 | Motion to Authorize *Settlement Agreements with The Internal Revenue Service Purusant to Fed.R.Bankr.P. 9019* Filed by Arlin M. Adams Hearing scheduled for 10/23/2003 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 10/16/2003. (Attachments: # 1 Notice of Motion# 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List) (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3093 | Monthly Application for Compensation *Thirty-First Application of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee Objections due by 10/20/2003. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B) (Wolfe, Etta) (Entered: 09/29/2003) |
| 09/29/2003 | 3094 | Plan Supplement *to the Chapter 11 Trustee's Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (Attachments: # 1 Attachment Part 1# 2 Attachment part 2# 3 Attachment part 3# 4 Attachment Part 4# 5 Attachment part 5# (6) Attachment part 6# 7 |

| | | Certificate of Service # 8 Service List) (Aaron, Kenneth) (Entered: 09/29/2003) |
|---|---|---|
| 09/29/2003 | 3095 | Plan Supplement *Part 4 Attachment to Plan Supplement to the Chapter 11 Trustee's Amended Joint Plan of Reorganization* (related document(s)3094 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3096 | Response to *Response of the Chapter 11 Trustee to Equity Committee's Objections to Confirmation of the Chapter 11 Trustee's Amended Joint Plan of Reorganization* (related document(s)2920, 2761 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3097 | Notice of Service *Preliminary Report of the Chapter 11 Trustee on the Voting of the (I) The Chapter 11 Trustee's Amended Joint Plan of Reorganization, and (II) The Second Amended Plan of Reorganization of the Official Committee of Equity Security Holders of Coram Healthcare Corporation and Coram, Inc. as of September 22, 2003* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 09/29/2003) |
| 09/29/2003 | 3098 | Reply to Objections *Response Of The Equity Committee To Objections To Confirmation Of The Equity Committee's Second Amended Plan Of Reorganization [Docket Nos. 2904, 2914, 915, 2916 And 2919]* (related document(s)2904, 2919, 2914, 2915, 2916 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Certificate of Service) (Minuti, Mark) (Entered: 09/29/2003) |
| 09/29/2003 | 3106 | Objection to *Trustee's Fourth Omnibus Objection to Claim* Filed by David McCormick (BAM, ) (Entered: 09/30/2003) |
| 09/30/2003 | 3101 | Notice of Filing Under Seal *Regarding Twenty Third Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC for the Period May 1-3, 2003* (related document(s)3081 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 09/30/2003) |
| 09/30/2003 | 3102 | Order Regarding Motion Of The Chapter 11 Trustee To Allow For Voting Purposes Scheduled Claims At Amounts Listed In The Debtors' Amended Schedules Pursuant to 11 USC Sections 105(a) and Fed. R. Bankr. P. 1009, 3001, 3003 and 3018, and (A)Amending Prior Voting Procedure Orders; (B)Setting New Record Date and Deadline For Voting On Plans and (C)Setting Date For Filing and Hearing of Motions Under Bankruptcy Rule 3018(a) Signed in Court (related document(s)2983 ) on 9/30/2003 (LMC, ) (Entered: 09/30/2003) |

**A-414**

| | | |
|---|---|---|
| 09/30/2003 | 3103 | Affidavit *of Service of Reply of Cerberus Partners, L.P. to the Equity Committee's Objection to Confirmation of Chapter 11 Trustee's Amended Joint Pland of Reorganization and Exhibits A and B [D.I. No. 3089]* (related document(s)3086 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 09/30/2003) |
| 09/30/2003 | 3104 | Application for Compensation *Eighteenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation and Reimbursement of Actual and Necessary Expenses for the Period August 1, 2003 - August 31, 2003* Filed by Reed Smith LLP Objections due by 10/20/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A - Billing August 2003# 4 Exhibit B - Verified Statement# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List) (Aaron, Kenneth) (Entered: 09/30/2003) |
| 09/30/2003 | 3105 | Notice of Service *Notice of Service of Subpoena (Official Committee of Unsecured Creditors of Coram Resource Network, Inc. and Coram Independent Practice Association, Inc.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A") (Ryan, Jeremy) (Entered: 09/30/2003) |
| 09/30/2003 | 3107 | Objection to *Chapter 11 Trustee's Fourth Objection to Claims Under 11 U.S.C. Sections 102(1), 105(A), and 502(B) and Fed. R. Bankr. P. 3007* (related document(s)2987 ) Filed by Dynasplint Systems, Inc. (Perrell Jr., Joel) (Entered: 09/30/2003) |
| 09/30/2003 | 3108 | Notice of Appearance - *Entry of Appearance and Request for Notice* Filed by Susan Vogel (Attachments: # 1 Certificate of Service) (Loizides, Christopher) (Entered: 09/30/2003) |
| 09/30/2003 | 3109 | Response to *Chapter 11 Trustee's Fourth Omnibus Objection to Claims* (related document(s)2987 ) Filed by Health Services (Delaware) Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Certificate of Service) (Mangan, Kevin) (Entered: 09/30/2003) |
| 09/30/2003 | 3110 | Response to *Chapter 11 Trustee's Fourth Omnibus Objection to Claims* (related document(s)2987 ) Filed by Rita F. Oliai (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Mangan, Kevin) (Entered: 09/30/2003) |
| 09/30/2003 | 3111 | Response to *Trustee's Third Omnibus Objection to Certain Claims* Filed by Edwin B. & Lonnie Carton (BAM, ) (Entered: 09/30/2003) |
| 09/30/2003 | 3112 | Order Granting Motion for Admission Pro Hac Vice of Anthony D. Tancini. (related document(s)3100 ) Order Signed on 9/30/2003. (KPM, ) (Entered: 10/01/2003) |
| | | |

| 09/30/2003 | 3123 | Hearing Held/Court Sign-In Sheet (related document(s)3079, 3085 ) (MDE, ) (Entered: 10/02/2003) |
|---|---|---|
| 10/01/2003 | 3113 | Application for Compensation *Twenty Fourth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin Adams, the Chapter 11 Trustee for the Period June 1-30, 2003* Filed by Michael J. Koenigsknecht Objections due by 10/21/2003. (Attachments: # 1 Attachment coversheet# 2 Notice # 3 Exhibit A - redacted time June 2003# 4 Exhibit B - Verification# 5 Certificate of Service # 6 Service List # 7 Service List) (Aaron, Kenneth) (Entered: 10/01/2003) |
| 10/01/2003 | 3114 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC, Special Counsel to Arlin M. Adams, The Chapter 11 Trustee, of Filing of Redacted Statement of Services for Month of June, 2003* (related document(s)3113 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 10/01/2003) |
| 10/01/2003 | 3115 | Certificate of No Objection *Regarding Twenty-Sixth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From July 1, 2003 through July 31, 2003 (No Order Required)* (related document(s)3028, 3029 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/01/2003) |
| 10/01/2003 | 3116 | Response to *the Debtors' Fourth Omnibus Objection (Substantive) to Claims Under 11 U.S.C. Secs. 105(A) and 502(B) and Fed. R. Bankr. P. 3007* (related document(s)2987 ) Filed by Susan Vogel (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Loizides, Christopher) (Entered: 10/01/2003) |
| 10/01/2003 | 3117 | Notice of Withdrawal *of Pre-Petition Proof of Claim* Filed by Harris County/City Of Houston (JML, ) (Entered: 10/02/2003) |
| 10/01/2003 | 3118 | Notice of Withdrawal *of Pre-Petition Proof of Claim* Filed by Houston Independent School District (JML, ) (Entered: 10/02/2003) |
| 10/02/2003 | 3119 | Application for Compensation *Tenth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from August 1, 2003 through August 31, 2003* Filed by Arlin M. Adams Objections due by 10/22/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: |

| | | |
|---|---|---|
| | | 10/02/2003) |
| 10/02/2003 | 3120 | Certificate of No Objection *Regarding Sixteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 1, 2003 Through June 30, 2003 (No Order Required)* (related document(s)2903, 2902 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 10/02/2003) |
| 10/02/2003 | 3121 | Monthly Application for Compensation *Tenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from August 1, 2003 through August 31, 2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 10/22/2003. (Attachments: # 1 Notice of Filing of Tenth Monthly Fee Application# 2 Attachment Coversheet of Tenth Monthly Fee Application# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service of Tenth Monthly Fee Application and Notice of Filing of Tenth Monthly Fee Application# 8 Service List # 9 Service List Fee Application Service List) (Aaron, Kenneth) (Entered: 10/02/2003) |
| 10/02/2003 | 3122 | Certificate of No Objection *Regarding Seventeenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From July 1, 2003 Through July 31, 2003 (No Order Required)* (related document(s)3013, 3014 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 10/02/2003) |
| 10/02/2003 | 3124 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From May 1, 2003 Through May 31, 2003 (No Order Required)* (related document(s)3031, 3032 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 10/02/2003) |
| 10/02/2003 | 3125 | Response to *Response of Aventis Behring LLC to the Fourth Omnibus Objection (Substantive) of the Chapter 11 Trustee to Claims* (related document(s)2987 ) Filed by Aventis Behring LLC (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Riley, Richard) (Entered: 10/02/2003) |
| 10/02/2003 | 3126 | Notice of Service *Notice of November 3, 2003, as Additional Date Reserved for Confirmation Hearing* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, |

| | | |
|---|---|---|
| | | Kenneth) (Entered: 10/02/2003) |
| 10/02/2003 | 3127 | Certificate of Service (related document(s)3074, 3075, 3076 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 10/02/2003) |
| 10/02/2003 | 3128 | Response to *Opposition to Fourth Omnibus Objection to Claims* Filed by Garland E. Morey Jr (BAM, ) (Entered: 10/03/2003) |
| 10/03/2003 | 3129 | Response to *Response of Denver Post Corporation to Third Omnibus Objection (Non-Substantive) of the Chapter 11 Trustee to Claims [D.I. #2985]* Filed by Denver Post Corporation (Taylor, William) (Entered: 10/03/2003) |
| 10/03/2003 | 3130 | Quarterly Application for Compensation *Sixth Interim Quarterly Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period October 1, 2002 through March 31, 2003* Filed by Michael J. Koenigsknecht Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 11/2/2003. (Attachments: # 1 Notice of Filing of Sixth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC for Compensation and for Reimbursement of Expenses as Special Counsel for October 1, 2002 through March 31, 2003# 2 Proposed Form of Order # 3 Attachment Coversheet of Sixth Interim Quarterly Application# 4 Attachment Verification of Michael J. Koenigsknecht# 5 Exhibit A# 6 Exhibit B# 7 Exhibit C# 8 Exhibit D# 9 Exhibit E# 10 Exhibit F# 11 Certificate of Service of Sixth Quarterly Interim Fee Application# 12 Service List # 13 Service List of Fee Application) (Aaron, Kenneth) (Entered: 10/03/2003) |
| 10/03/2003 | 3131 | Notice of Withdrawal *Quarterly Application for Compensation Sixth Interim Quarterly Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period October 1, 2002 through March 31, 2003* Filed by Michael J. Koenigsknecht Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 11/2/2003. (Attachments: # (1) Notice of Filing of Sixth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC for Compensation and for Reimbursement of Expenses as Special Counsel for October 1, 2002 through March 31, 2003# (2) Proposed Form of Order # (3) |

| | | |
|---|---|---|
| | | *Attachment Coversheet of Sixth Interim Quarterly Application# (4) Attachment Verification of Michael J. Koenigsknecht# (5) Exhibit A# (6) Exhibit B# (7) Exhibit C# (8) Exhibit D# (9) Exhibit E# (10) Exhibit F# (11) Certificate of Service of Sixth Quarterly Interim Fee Application# (12) Service List # (13) Service List of Fee Application)* (related document(s)3130 ) Filed by Michael J. Koenigsknecht (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 10/03/2003) |
| 10/03/2003 | 3132 | Quarterly Application for Compensation *Sixth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC, Special Counsel for Arlin M. Adams, The Chapter 11 Trustee, for Compensation for Services Rendered and For Reimbursement of Expenses Incurred for October 1, 2002 through March 31, 2003* Filed by Michael J. Koenigsknecht Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 10/23/2003. (Attachments: # 1 Notice of Filing of Sixth Quarterly Interim Application# 2 Proposed Form of Order # 3 Attachment Coversheet for Sixth Interim Quarterly Application# 4 Attachment Verification of Michael J. Koenigsknecht# 5 Exhibit A# 6 Exhibit B# 7 Exhibit C# 8 Exhibit D# 9 Exhibit E# 10 Exhibit F# 11 Certificate of Service # 12 Service List # 13 Service List of Fee Application) (Aaron, Kenneth) (Entered: 10/03/2003) |
| 10/03/2003 | 3133 | Plan Supplement *Second Supplement To The Second Amended Plan Of Reorganization Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation* (related document(s) 2764 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Certificate of Service) (Ryan, Jeremy) (Entered: 10/03/2003) |
| 10/03/2003 | 3134 | Application for Compensation *Eleventh Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurrred for the Period from September 1, 2003 through September 30, 2003* Filed by SSG Capital Advisors, L.P. Objections due by 10/23/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Service List A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List # 9 Service List) (Aaron, Kenneth) (Entered: 10/03/2003) |
| 10/07/2003 | 3135 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on October 9, 2003 at 11:30 A.M. (EDST)* Filed by Arlin M. Adams Hearing scheduled for 10/9/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List 2002 service list# 3 Service List Respondents to 3rd and 4th omnibus objection) (Aaron, Kenneth) |

| | | (Entered: 10/07/2003) |
|---|---|---|
| 10/07/2003 | 3136 | Transcript Hearing Held 9/24/03 (BAM, ) (Entered: 10/07/2003) |
| 10/07/2003 | 3137 | Application for Compensation *Thirtieth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and For Reimbursement of Expenses as Auditors and Accounting Advisors for the Period August 1, 2003 through August 31, 2003* Filed by Ernst & Young LLP Objections due by 10/27/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Service List B# 5 Service List C# 6 Attachment Certification# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/07/2003) |
| 10/07/2003 | 3138 | Certificate of No Objection *Regarding Fifth Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M.Adams, the Chapter 11 Trustee for Compensation of Services Rendered and Reimbursement of Expenses for the Period March 1, 2003 through May 31, 2003* (related document(s)3030 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 10/07/2003) |
| 10/07/2003 | 3139 | Certificate of No Objection *Regarding Twenty Second Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period April 1-30, 2003* (related document(s)3033 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 10/07/2003) |
| 10/07/2003 | 3140 | Certificate of No Objection *Regarding Sixth Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for March 1, 2003 through May 31, 2003* (related document(s)3038 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 10/07/2003) |
| 10/07/2003 | 3141 | Certificate of No Objection *Regarding Fifth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period May 1, 2003 - July 31, 2003* (related document(s)3042 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 10/07/2003) |
| 10/07/2003 | 3142 | Certificate of No Objection *Regarding Twenty-Ninth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period July 1, 2003 through July 31, 2003* (related |

A-420