| | | |
|---|---|---|
| | | document(s)3043 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 10/07/2003) |
| 10/07/2003 | 3143 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From June 1, 2003 Through June 30, 2003* Filed by Deloitte & Touche LLP Objections due by 10/27/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 10/07/2003) |
| 10/07/2003 | 3144 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From June 1, 2003 Through June 30, 2003) (Objections due by 10/27/2003)* (related document(s)3143 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/07/2003) |
| 10/08/2003 | 3145 | Affidavit *Declaration of Michael E. Dell in Support of Third Omnibus Objection (Non-Substantive) of the Chapter 11 Trustee to Claims Under 11 U.S.C. Sections 105(a) and 502(b) and Fed.R.Bank.P. 3007* (related document(s)2985 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List 2002 service list# 3 Service List service list of respondents of 3rd and 4th omnibus objection) (Aaron, Kenneth) (Entered: 10/08/2003) |
| 10/08/2003 | 3146 | Affidavit *Declaration of Michael E. Dell in Support of #2987 - Objection to Claim (Fourth Omnibus) (Substantive) Of The Chapter 11 Trustee To Claims* (related document(s)2987 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List # 3 Service List to Response to third and fourth omnibus objection) (Aaron, Kenneth) (Entered: 10/08/2003) |
| 10/08/2003 | 3147 | Notice of Adjourned/Rescheduled Hearing *HEARING CANCELLED Amended Notice of Agenda of Matters Scheduled for Hearing on October 9, 2003, at 11:30 A.M. (EDST) All matters have been continued, No hearing is necessary.]* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List service list of respondents to 3rd and 4th omnibus objection# 3 Service List 2002 list) (Aaron, Kenneth) (Entered: 10/08/2003) |
| 10/08/2003 | 3148 | Application for Interim Professional Compensation *Twenty-Seventh Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From August 1, 2003 through August 31, 2003* Filed by Saul Ewing LLP |

| | | Objections due by 10/28/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 10/08/2003) |
|---|---|---|
| 10/08/2003 | 3149 | Notice of Service *Notice of Fee Application (Twenty-Seventh Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From August 1, 2003 through August 31, 2003)* (related document(s)3148 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/08/2003) |
| 10/10/2003 | 3150 | Application for Compensation *Twenty Fifth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adam, Chaper 11 Trustee for the Period July 1-31, 2003* Filed by Michael J. Koenigsknecht Objections due by 10/30/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A - Redacted Time July 2003# 4 Exhibit B - Verification# 5 Certificate of Service # 6 Service List Fee Application Service List# 7 Service List) (Aaron, Kenneth) (Entered: 10/10/2003) |
| 10/10/2003 | 3151 | Notice of Filing Under Seal *Regarding Twenty Fifth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adam, Chaper 11 Trustee for the Period July 1-31, 2003* (related document(s)3150 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 10/10/2003) |
| 10/10/2003 | 3166 | Transcript Hearing Held 9/30/03 (Attachments: # 1 pgs 66 -124# 2 pgs 125-175# 3 pgs 176-201) (BAM, ) (Entered: 10/16/2003) |
| 10/13/2003 | 3152 | Notice of Service *of Subpoena* Filed by Cerberus Partners, L.P. (Attachments: # 1 Affidavit of Service) (Mumford, Kerri) (Entered: 10/13/2003) |
| 10/13/2003 | 3153 | Application for Compensation *Sixteenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period June 1, 2003 through June 30, 2003* Filed by Arlin M. Adams Objections due by 11/3/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1# 6 Exhibit C part 2# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/13/2003) |
| 10/13/2003 | 3154 | Application for Compensation *Seventeenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period July 1, 2003 through July 31, 2003* Filed by Arlin M. Adams Objections due by |

| | | |
|---|---|---|
| | | 11/3/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1# 6 Exhibit C part 2# 7 Exhibit D# 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/13/2003) |
| 10/13/2003 | 3155 | Application for Compensation *Eighteenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period August 1, 2003 through August 31, 2003* Filed by Arlin M. Adams Objections due by 11/3/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C Part 1# 6 Exhibit C Part 2# 7 Exhibit D# 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/13/2003) |
| 10/13/2003 | 3156 | Motion to Authorize *Motion of the Chapter 11 Trustee to Designate Votes of Certain Unsecured Creditors Voting to Accept the Equity Committee's Second Amended Plan of Reorganization or to Reject the Trustee's Amended Joint Plan of Reorganization Pursuant to 11 U.S.C. Section 1126(e)* Filed by Arlin M. Adams Hearing scheduled for 11/5/2003 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 10/29/2003. (Attachments: # 1 Notice Notice of Motion# 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E) (Aaron, Kenneth) (Entered: 10/13/2003) |
| 10/14/2003 | 3157 | Certificate of Service (related document(s)3156 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 10/14/2003) |
| 10/14/2003 | 3158 | Application for Compensation *Second Quarterly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from January 1, 2003 through March 31, 2003* Filed by SSG Capital Advisors, L.P. Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 11/3/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/14/2003) |
| 10/14/2003 | 3159 | Motion to Allow *Equity Committee's Motion for Temporary Allowance of Certain Claims for Voting Purposes Under Fed. R. Bankr. P. 3018* Filed by Official Committee of Equity Security Holders Hearing scheduled for 10/31/2003 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. |

| | | |
|---|---|---|
| | | Objections due by 10/24/2003. (Attachments: # 1 Notice # 2 Exhibit "1"# 3 Exhibit "2"# 4 Exhibit "3"# 5 Exhibit "4"# 6 Exhibit "5" - Part 1 of 2# 7 Exhibit "5" - Part 2 of 2# 8 Exhibit "6"# 9 Proposed Form of Order) (Minuti, Mark) (Entered: 10/14/2003) |
| 10/14/2003 | 3160 | Motion to Allow Claims *Motion of Susan Vogel for Temporary Allowance of Claim for Voting Purposes Under Fed. R. Bankr. P. 3018(a)* Filed by Susan Vogel Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/13/2003. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Exhibit A) (Loizides, Christopher) (Entered: 10/14/2003) |
| 10/15/2003 | 3161 | Certificate of No Objection *Regarding Amended Fourteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 Through April 30, 2003 (No Order Required)* (related document(s)2819, 2820 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/15/2003) |
| 10/15/2003 | 3162 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From July 1, 2003 Through July 31, 2003* Filed by Deloitte & Touche LLP Objections due by 11/4/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 10/15/2003) |
| 10/15/2003 | 3163 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From July 1, 2003 Through July 31, 2003) (Objections due by 11/4/2003)* (related document(s)3162 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/15/2003) |
| 10/15/2003 | 3164 | Application for Compensation *Fourteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning April 1, 2003 through April 30, 2003* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 11/4/2003. (Attachments: # 1 Notice # 2 Attachment coversheet to 14th fee app# 3 Exhibit A# 4 Exhibit B- Redacted Time April 2003# 5 Exhibit C - Disbursements# 6 Certificate of Service # 7 Service List # 8 Service |

| | | List 2002 service list) (Aaron, Kenneth) (Entered: 10/15/2003) |
|---|---|---|
| 10/15/2003 | 3167 | Response to *Trustee's Third Omnibus Objection to Claim* Filed by ReGen Capital I, Inc. (BAM, ) (Entered: 10/16/2003) |
| 10/16/2003 | 3165 | Notice of Filing Under Seal *Regarding Fourteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning April 1, 2003 through April 30, 2003* (related document(s) 3164 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 10/16/2003) |
| 10/16/2003 | 3168 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending June 30, 2003 *(Coram Healthcare Corporation, Case No., 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9# 9 MOR-Part 10) (Aaron, Kenneth) (Entered: 10/16/2003) |
| 10/16/2003 | 3169 | Affidavit/Declaration of Service *Affidavit of Service of Digital Legal Services (regarding Equity Committee's Motion For Temporary Allowance Of Certain Claims For Voting Purposes Under Fed. R. Bankr. P. 3018)* (related document(s)3159 ) Filed by Digital Legal Services, L.L.C. (Lattomus, Tara) (Entered: 10/16/2003) |
| 10/16/2003 | 3170 | Exhibit *(s) RE: Monthly Operating Report for Filing Period Ending June 30, 2003 (Coram Healthcare Corporation, Case No., 00-3299)* (related document(s)3168 ) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 12# 2 MOR-Part 13# 3 MOR-Part 14# 4 MOR-Part 15# 5 MOR-Part 16# 6 MOR-Part 17# 7 MOR-Part 18# 8 MOR-Part 19) (Aaron, Kenneth) (Entered: 10/16/2003) |
| 10/16/2003 | 3171 | Debtor-In-Possession Monthly Operating Report for Filing Period Ending June 30, 2003 *(Coram, Inc., Case No., 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9# 9 MOR-Part 10# 10 MOR-Part 11) (Aaron, Kenneth) (Entered: 10/16/2003) |
| 10/16/2003 | 3172 | Notice of Service *of Cerberus Partners, L.P.'s First Request For Admission* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 10/16/2003) |
| 10/16/2003 | 3173 | Notice of Service *of Subpoena to F. Philip Handy* Filed by Cerberus |

| | | |
|---|---|---|
| | | Partners, L.P. (Landis, Adam) (Entered: 10/16/2003) |
| 10/16/2003 | 3174 | Notice of Service *of Subpoena to Harvey Heller* Filed by Cerberus Partners, L.P. (Landis, Adam) (Entered: 10/16/2003) |
| 10/16/2003 | 3175 | Objection to *Limited Objection Of The Equity Committee To The Trustee's Motion For Authorization To Enter Into Settlement Agreements With The Internal Revenue Service And Request For Postponement Of Hearing Date* (related document(s)3092 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 10/16/2003) |
| 10/17/2003 | 3176 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee for Authorization to Enter into Software Development Agreement and License and Support Agreement Pursuant to 11 U.S.C. Section 363(b)* (related document(s)3091 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 10/17/2003) |
| 10/17/2003 | 3177 | Notice of Withdrawal *Without Prejudice of the Response to Chapter 13 Trustee' Third Omnibus Objection to Claims* Filed by ReGen Capital I, Inc.. (BAM, ) (Entered: 10/17/2003) |
| 10/19/2003 | 3178 | Withdrawal of Claim *transfer from Albemarl Home Care to Allenwood Capital, LLC in the amount of $9,956.90* Filed by Allenwood Capital LLC. (Knox, Victor) (Entered: 10/19/2003) |
| 10/19/2003 | 3179 | Withdrawal of Claim *transfer from Next Day Toner Supplies, Inc. to Allenwood Capital, LLC in the amount of $949.38* Filed by Allenwood Capital LLC. (Knox, Victor) (Entered: 10/19/2003) |
| 10/20/2003 | 3180 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee for Allowance of Claim for Voting Purposes (TBOB Enterprises, Inc.)* (related document(s)3063 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 10/20/2003) |
| 10/20/2003 | 3181 | Amended Notice of Hearing *of Motion of Susan Vogel for Temporary Allowance of CLaim for Voting Purposes Under Fed. R. Bankr. P. 3018(a)* (related document(s)3160 ) Filed by Susan Vogel Hearing scheduled for 10/31/2003 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 10/24/2003. (Attachments: # 1 Certificate of Service) (Loizides, Christopher) (Entered: 10/20/2003) |
| 10/21/2003 | 3182 | Certificate of No Objection *Regarding Twenty Third Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC for the Period May 1-3, 2003* (related document(s)3081 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 10/21/2003) |
| | | |

| 10/21/2003 | 3183 | Certificate of No Objection *Regarding Eighteenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation and Reimbursement of Actual and Necessary Expenses for the Period August 1, 2003 - August 31, 2003* (related document(s)3104 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 10/21/2003) |
|---|---|---|
| 10/21/2003 | 3184 | Notice of Adjourned/Rescheduled Hearing *HEARING CANCELLED Notice of Agenda of Matters Scheduled for Hearing on October 23, 2003, at 2:00 (EDST) [All matters have been continued, no hearing is necessary.]* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 10/21/2003) |
| 10/21/2003 | 3185 | Quarterly Application for Interim Professional Compensation *Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2002 through December 31, 2002* Filed by Saul Ewing LLP Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/14/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 10/21/2003) |
| 10/21/2003 | 3186 | Notice of Service *Notice of Quarterly Fee Application (Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2002 through December 31, 2002) (Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 11/14/2003)* (related document(s)3185 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/21/2003) |
| 10/21/2003 | 3187 | Quarterly Application for Interim Professional Compensation *Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From January 1, 2003 through March 31, 2003* Filed by Saul Ewing LLP Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/14/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 10/21/2003) |
| 10/21/2003 | 3188 | Notice of Service *Notice of Quarterly Fee Application (Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity* |

| | | |
|---|---|---|
| | | Committee For The Period From January 1, 2003 through March 31, 2003) (Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (related document(s)3187 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/21/2003) |
| 10/21/2003 | 3189 | Quarterly Application for Interim Professional Compensation Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 through August 31, 2003 Filed by Saul Ewing LLP Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/14/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 10/21/2003) |
| 10/21/2003 | 3190 | Notice of Service Notice of Quarterly Fee Application (Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 through August 31, 2003) (Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 11/14/2003) (related document(s)3189 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/21/2003) |
| 10/21/2003 | 3201 | Order Granting Motion of the Chapter 11 Trustee for Authorization to Enter into Software Development Agreement and License and Support Agreement. (related document(s)3091 ) Order Signed on 10/21/2003. (KPM, ) (Entered: 10/23/2003) |
| 10/22/2003 | 3191 | Response to RITA F. OLIAI TO EQUITY COMMITTEE'S MOTION FOR TEMPORARY ALLOWANCE OF CLAIMS FOR VOTING PURPOSES (related document(s)3159 ) Filed by Rita F. Oliai (Attachments: # 1 Certificate of Service) (Mangan, Kevin) (Entered: 10/22/2003) |
| 10/22/2003 | 3192 | Application for Interim Professional Compensation Eighteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2003 Through August 31, 2003 Filed by Jenner & Block, LLC Objections due by 11/11/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Proposed Form of Order # 5 Certificate of Service) (Minuti, Mark) (Entered: 10/22/2003) |
| | | |

A-428

Internal CM/ECF Live Database - Docket Report                              Page 429 of 647

| | | |
|---|---|---|
| 10/22/2003 | 3193 | Notice of Service *Notice of Fee Application (Eighteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2003 Through August 31, 2003)* (related document(s)3192 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/22/2003) |
| 10/22/2003 | 3194 | Quarterly Application for Interim Professional Compensation *Quarterly Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From March 1, 2003 through May 31, 2003* Filed by Jenner & Block, LLC Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/13/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 10/22/2003) |
| 10/22/2003 | 3195 | Notice of Service *Notice of Quarterly Fee Application (Quarterly Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From March 1, 2003 through May 31, 2003) (Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 11/13/2003)* (related document(s)3194 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/22/2003) |
| 10/22/2003 | 3216 | Order Granting Motion of the Chapter 11 Trustee for Allowance of Claim for Voting Purposes (TBOB Enterprises, Inc.). (related document(s)3063 ) Order Signed on 10/22/2003. (KPM, ) (Entered: 10/27/2003) |
| 10/23/2003 | 3196 | Certificate of No Objection *Regarding Ninth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from July 1, 2003 through July 31, 2003* (related document(s)3012 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 10/23/2003) |
| 10/23/2003 | 3197 | Certificate of No Objection *Regarding Tenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from August 1, 2003 through August 31, 2003* (related document(s)3121 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 10/23/2003) |
| | | |

| 10/23/2003 | 3198 | Application for Compensation *Sixth Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M. Adams, The Chapter 11 Trustee for Compensation of Services Rendered and Reimbursement of Expenses Incurred for June 1, 2003 through and including August 31, 2003* Filed by Arlin M. Adams Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 11/12/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List Limited Service List# 6 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/23/2003) |
| 10/23/2003 | 3199 | Quarterly Application for Interim Professional Compensation *Quarterly Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Financial Advisors For The Period From December 31, 2001 Through May 31, 2003* Filed by Deloitte & Touche LLP Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/13/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 10/23/2003) |
| 10/23/2003 | 3200 | Notice of Service *Notice of Quarterly Fee Application (Quarterly Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Financial Advisors For The Period From December 31, 2001 Through May 31, 2003) (Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 11/13/2003)* (related document(s)3199 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/23/2003) |
| 10/23/2003 | 3223 | Reply *to Voting Deadline re Sent Forms to Texas* Filed by J. H. Brown (BAM, ) (Entered: 10/28/2003) |
| 10/24/2003 | 3202 | Application for Compensation *Twenty Third Monthly Fee Application of Michael J. Koenigsknecht & Associates LLC for the Period August 1-31, 2003* Filed by Arlin M. Adams Objections due by 11/13/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A - Redacted Time August 2003# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/24/2003) |
| 10/24/2003 | 3203 | Notice of Withdrawal *of Monthly Fee Application of Michael J. Koenigsknecht & Associates LLC for the Period August 1-31, 2003* (related document(s)3202 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: |

| | | |
|---|---|---|
| | | 10/24/2003) |
| 10/24/2003 | 3204 | Interim Application for Compensation *Twenty Sixth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period 1-31, 2003* Filed by Michael J. Koenigsknecht Objections due by 11/13/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A Redacted Time August 2003# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/24/2003) |
| 10/24/2003 | 3205 | Application for Compensation *Eleventh Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from September 1,2003 through September 30, 2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 11/13/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 service list) (Aaron, Kenneth) (Entered: 10/24/2003) |
| 10/24/2003 | 3206 | Notice of Hearing *Re-Notice of Quarterly Fee Application (Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2002 through December 31, 2002 )* (related document(s)3185, 3186 ) Filed by Saul Ewing LLP Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/13/2003. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/24/2003) |
| 10/24/2003 | 3207 | Notice of Hearing *Re-Notice of Quarterly Fee Application (Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From January 1, 2003 through March 31, 2003 )* (related document(s)3187, 3188 ) Filed by Saul Ewing LLP Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/13/2003. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/24/2003) |
| 10/24/2003 | 3208 | Notice of Hearing *Re-Notice of Quarterly Fee Application (Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 through August 31, 2003 )* (related document(s)3189, 3190 ) Filed by Saul Ewing LLP Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy |

| | | |
|---|---|---|
| | | Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/13/2003. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/24/2003) |
| 10/24/2003 | 3209 | Application for Compensation *Fourth Quarterly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from July 1, 2003 through September 30, 2003* Filed by Ewing Monroe Bemiss & Co. Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 11/13/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/24/2003) |
| 10/24/2003 | 3210 | Notice of Service *of Subpoena to MaryLou Bartlett* Filed by Cerberus Partners, L.P. (Attachments: # 1 Affidavit of Service) (Mumford, Kerri) (Entered: 10/24/2003) |
| 10/24/2003 | 3211 | Notice of Service *of Subpoena to Harvey P. Eisen* Filed by Cerberus Partners, L.P. (Attachments: # 1 Affidavit of Service) (Mumford, Kerri) (Entered: 10/24/2003) |
| 10/24/2003 | 3212 | Certification of Counsel *Certification of Counsel Regarding Scheduling of Various Motions [CM/ECF #3092, 3156, 3159 and 3160] and Re-Notice of Hearings Regarding Same* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # (2) Service List) (Aaron, Kenneth) (Entered: 10/24/2003) |
| 10/24/2003 | 3213 | Certificate of No Objection (related document(s)2874 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 10/24/2003) |
| 10/24/2003 | 3214 | Certificate of No Objection (related document(s)3093 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 10/24/2003) |
| 10/24/2003 | 3215 | Interim Application for Interim Professional Compensation *Eighth Interim Application for Richards, Layton & Finger, P.A.* Filed by Creditors' Committee Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/13/2003. (Wolfe, Etta) (Entered: 10/24/2003) |
| 10/27/2003 | 3217 | Certificate of No Objection *Regarding Sixth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC, Special Counsel for Arlin M. Adams, The Chapter 11 Trustee, for Compensation for Services Rendered and For Reimbursement of* |

| | | |
|---|---|---|
| | | *Expenses Incurred for October 1, 2002 through March 31, 2003* (related document(s)3132 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 10/27/2003) |
| 10/27/2003 | 3218 | Certificate of No Objection *Regarding Eleventh Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurrred for the Period from September 1, 2003 through September 30, 2003* (related document(s)3134 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 10/27/2003) |
| 10/27/2003 | 3219 | Certificate of No Objection *Regarding Tenth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from August 1, 2003 through August 31, 2003* (related document(s)3119 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 10/27/2003) |
| 10/27/2003 | 3220 | Certificate of No Objection *Regarding Monthly Application For Compensation And For Reimbursement Of Expenses Of Wachtell, Lipton, Rosen And Katz* Filed by Official Unsecured Creditors' Committee for Corum Resource Network Inc and Coram Independent Practice Association Inc. (Wolfe, Etta) (Entered: 10/27/2003) |
| 10/27/2003 | 3221 | Application for Compensation *Thirty-Seventh Interim Application of Wachtell, Lipton, Rosen and Katz for Compensation for Services rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2003 Through September 30, 2003* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 11/13/2003. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Wolfe, Etta) (Entered: 10/27/2003) |
| 10/27/2003 | 3222 | Application for Compensation *Notice of Eleventh Interim Fee Application Request And Eleventh Interim Fee Application Request* Filed by Wachtell, Lipton, Rosen & Katz (Attachments: # 1 Certificate of Service) (Wolfe, Etta) (Entered: 10/27/2003) |
| 10/28/2003 | 3224 | Quarterly Application for Interim Professional Compensation *Quarterly Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 1, 2003 through August 31, 2003* Filed by Jenner & Block, LLC Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/13/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: |

A-433

| | | 10/28/2003) |
|---|---|---|
| 10/28/2003 | 3225 | Notice of Service *Notice of Quarterly Fee Application (Quarterly Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 1, 2003 through August 31, 2003) (Hearing scheduled for 11/20/2003 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 11/13/2003)* (related document(s)3224 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/28/2003) |
| 10/28/2003 | 3226 | Application for Interim Professional Compensation *Third Quarterly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1,2003 through June 30, 2003* Filed by SSG Capital Advisors, L.P. Hearing scheduled for 11/20/2003 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 11/17/2003. (Attachments: # (1) Notice # 2 Attachment Coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/28/2003) |
| 10/28/2003 | 3227 | Motion to Approve *Motion for Leave to File Response of Cerberus Partners L.P. to Limited Objection of the Equity Committee to the Trustee's Motion for Authorization to Enter into Settlement Agreements with the Internal Revenue Service and Request for Postponement of Hearing Date* (related document(s)3175, 3092 ) Filed by Cerberus Partners, L.P. Hearing scheduled for 10/31/2003 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Notice of Motion# 2 Response# 3 Proposed Form of Order # 4 Affidavit of Service (service list attached)) (Mumford, Kerri) (Entered: 10/28/2003) |
| 10/28/2003 | 3228 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From June 1, 2003 Through June 30, 2003 (No Order Required)* (related document(s)3143, 3144 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/28/2003) |
| 10/29/2003 | 3229 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Confirmation Hearing on October 31, 2003 at 10:00 A.M.* Filed by Arlin M. Adams Hearing scheduled for |

| | | |
|---|---|---|
| | | 10/31/2003 at 10:00 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 10/29/2003) |
| 10/29/2003 | 3230 | Objection to *the Motion of the Chapter 11 Trustee to Designate Votes of Certain Unsecured Creditors Voting to Accept the Equity Committee's Second Amended Plan of Reorganization or to Reject the Trustee's Amended Joint Plan of Reorganization Pursuant to 11 U.S.C. Sec. 1126(e)* (related document(s)3156 ) Filed by Susan Vogel (Attachments: # 1 Certificate of Service) (Loizides, Christopher) (Entered: 10/29/2003) |
| 10/29/2003 | 3231 | Objection to *Amended Limited Objection Of The Equity Committee To The Trustee's Motion For Authorization To Enter Into Settlement Agreements With The Internal Revenue Service And Request For Postponement Of Hearing Date* (related document(s)3175, 3092 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/29/2003) |
| 10/29/2003 | 3232 | Notice of Service *Notice Of Filing Of Amended Limited Objection Of The Equity Committee To The Trustee's Motion For Authorization To Enter Into Settlement Agreements With The Internal Revenue Service And Request For Postponement Of Hearing Date* (related document (s)3175, 3231, 3092 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Certificate of Service) (Minuti, Mark) (Entered: 10/29/2003) |
| 10/29/2003 | 3233 | Objection to *Objection of the Chapter 11 Trustee to (I)[Docket No. 3159] the Equity Committee's Motion for Temporary Allowance of Certain Claims for Voting Purposes under Fed. R. Bankr. P. 3018, and (II) [Docket No. 3160] Motion of Susan Vogel for Temporary Allowance of Claim for Voting Purposes Under Fed. R. Bankr. P. 3018(a)* (related document(s)3159, 3160 ) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D) (Aaron, Kenneth) (Entered: 10/29/2003) |
| 10/29/2003 | 3234 | Motion to Authorize *Motion of the Chapter 11 Trustee for Authorization to File the Reply of the Chapter 11 Trustee to the Limited Objection of the Equity Committee to the Trustee's Motion for Authorization to Enter into Settlement Agreements with the Internal Revenue Service and Request for Postponement of Hearing Dates* Filed by Arlin M. Adams Hearing scheduled for 10/31/2003 at 10:00 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Notice # 2 Exhibit A# 3 Proposed Form of Order) (York, John) (Entered: |

| | | |
|---|---|---|
| | | 10/29/2003) |
| 10/29/2003 | 3235 | Objection to *Equity Committee's Memorandum In Opposition To The Chapter 11 Trustee's Motion To Designate Substantially All Votes Of Unsecured Creditors Who Voted In Favor Of The Equity Committee's Plan* (related document(s)3156 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 10/29/2003) |
| 10/30/2003 | 3236 | Notice of Agenda of Matters Scheduled for Hearing *[Amended] Notice of Agenda of Matters Scheduled for Confirmation Hearing on October 31, 2003 at 10:00 A.M.* (related document(s)3229 ) Filed by Arlin M. Adams Hearing scheduled for 10/31/2003 at 10:00 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 10/30/2003) |
| 10/30/2003 | 3237 | Certificate of Service (related document(s)3201, 3216 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 10/30/2003) |
| 10/30/2003 | 3238 | Certificate of Service (related document(s)3234 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 10/30/2003) |
| 10/30/2003 | 3239 | Certificate of Service (related document(s)3233 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 10/30/2003) |
| 10/30/2003 | 3240 | Certificate of No Objection *Regarding Thirtieth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and For Reimbursement of Expenses as Auditors and Accounting Advisors for the Period August 1, 2003 through August 31, 2003* (related document(s)3137 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 10/30/2003) |
| 10/30/2003 | 3241 | Certificate of No Objection *Regarding Twenty Fourth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin Adams, the Chapter 11 Trustee for the Period June 1-30, 2003* (related document(s)3113 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 10/30/2003) |
| 10/31/2003 | 3242 | Application for Compensation *Nineteenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenss Incurred for the Period September 1, 2003 through September 30, 2003* Filed by Reed Smith LLP Objections due by 11/20/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: |

A-436

| | | 10/31/2003) |
|---|---|---|
| 10/31/2003 | 3247 | Hearing Held and Continued to 11/3/2003 (related document(s)3236, 3229 ) (MDE, ) (Entered: 11/03/2003) |
| 10/31/2003 | 3252 | Order Granting Motion of the Chapter 11 Trustee for Authorization to Enter into Settlement Agreements with the Internal Revenue Service (Related Doc # 3092) -Order Signed on 10/31/2003. (MDE, ) (Entered: 11/05/2003) |
| 11/03/2003 | 3243 | Affidavit/Declaration of Service *Affidavit of Henry Colvin Regarding Service of the Declaration of Michael E. Dell In Support of Third Omnibus Objection (Non-substantive) of the Chapter 11 Trustee to Claims under 11 U.S.C. Sections 105(a) and 502(b) and Fed.R.Bankr. P. 3008 (Duplicate Claims; Shareholder Claims; Claims Filed in Wrogn Case; Unsupported Claims; Late Claims)* (related document (s)2985 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/03/2003) |
| 11/03/2003 | 3244 | Affidavit/Declaration of Service *of Henry Colvin Regarding service of the Declaration of Michael E. Dell in Support of Fourth Omnibus Objection (Substantive) of the Chapter 11 Trustee to Claims* (related document(s)2987 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/03/2003) |
| 11/03/2003 | 3245 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on November 5, 2003, at 10:30 A.M. (EST)* Filed by Arlin M. Adams Hearing scheduled for 11/5/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 11/03/2003) |
| 11/03/2003 | 3246 | Certificate of No Objection *Regarding Twenty-Seventh Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From August 1, 2003 through August 31, 2003 (No Order Required)* (related document(s)3148, 3149 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 11/03/2003) |
| 11/03/2003 | 3248 | Notice of Adjourned/Rescheduled Hearing *AMENDED Notice of Agenda of Matters Scheduled for Hearing on November 5, 2003, at 10:30 a.m. (EST) [SCHEDULED MATTERS WILL INSTEAD BE HEARD ON NOVEMBER 20, 2003, AT 11:30 A.M.]* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service) (Aaron, Kenneth) (Entered: 11/03/2003) |

| | | |
|---|---|---|
| 11/03/2003 | 3249 | First Application for Compensation *First and Final Application of UBS Securities LLC* Filed by Creditors' Committee Objections due by 11/24/2003. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B - C# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 11/03/2003) |
| 11/03/2003 | 3250 | Hearing Held and Continued to 11/4/2003 (MDE, ) (Entered: 11/04/2003) |
| 11/04/2003 | 3251 | Hearing Held and Continued to 11/10/2003. (MDE, ) (Entered: 11/05/2003) |
| 11/05/2003 | 3253 | Notice of Deposition *Notice Of Cancellation Of Deposition Of Daniel Crowley* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 11/05/2003) |
| 11/05/2003 | 3254 | Notice of Deposition *Notice Of Deposition Of Allen Marabito* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 11/05/2003) |
| 11/05/2003 | 3255 | Certificate of No Objection *Regarding Second Quarterly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from January 1, 2003 through March 31, 2003* (related document(s)3158 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 11/05/2003) |
| 11/05/2003 | 3256 | Certificate of No Objection *Regarding Sixteenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period June 1, 2003 through June 30, 2003* (related document(s)3153 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/05/2003) |
| 11/05/2003 | 3257 | Certificate of No Objection *Regarding Seventeenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period July 1, 2003 through July 31, 2003* (related document(s)3154 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/05/2003) |
| 11/05/2003 | 3258 | Certificate of No Objection *Regarding Eighteenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period August 1, 2003 through August 31, 2003* (related document(s)3155 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/05/2003) |
| 11/05/2003 | 3259 | Certificate of No Objection *Regarding Fourteenth Monthly Interim* |

A-438

| | | |
|---|---|---|
| | | *Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning April 1, 2003 through April 30, 2003* (related document(s) 3164 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 11/05/2003) |
| 11/06/2003 | 3260 | Notice of Submission of Proof of Claim *of Claims pursuant to Del. LR. 3007-1(e)(iv) For the Chapter 11 Trustee's Third Omnibus Objection to Claims [Docket No. 2985] and Fourth Omnibus Objection to Claims [Docket No. 2987]. A Hearing on the Third Omnibus Objection and the Fourth Omnibus Objection has been Scheduled for November 20, 2003 at 11:30 a.m.* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List # 3 Service List list of claimants relating to 3rd & 4th omnibus objection# 4 Service List List of respondents to 3rd & 4th omnibus objection) (Aaron, Kenneth) (Entered: 11/06/2003) |
| 11/06/2003 | 3261 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From July 1, 2003 Through July 31, 2003 (No Order Required)* (related document(s)3162, 3163 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 11/06/2003) |
| 11/10/2003 | 3262 | Application for Compensation *Twelfth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 1, 2003 through October 31, 2003* Filed by SSG Capital Advisors, L.P. Objections due by 11/30/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/10/2003) |
| 11/10/2003 | 3263 | Application for Compensation *Twenty Seventh Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period August 1 - 31, 2003* Filed by Michael J. Koenigsknecht Objections due by 11/30/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Service List B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/10/2003) |
| 11/10/2003 | 3264 | Application for Interim Professional Compensation *Nineteenth Interim Fee Application Of Jenner & Block, LLC For Compensation* |

| | | |
|---|---|---|
| | | *For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 Through September 30, 2003 And Proposed Disbursements For Expert Witness Fees* Filed by Jenner & Block, LLC Objections due by 12/1/2003. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Proposed Form of Order # 8 Certificate of Service) (Lattomus, Tara) (Entered: 11/10/2003) |
| 11/10/2003 | 3265 | Notice of Service *Notice of Fee Application (Nineteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 Through September 30, 2003 And Proposed Distributions For Expert Witness Fees)* (related document(s)3264 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 11/10/2003) |
| 11/10/2003 | 3266 | Notice of Withdrawal *Regarding Twenty Seventh Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period August 1 - 31, 2003* (related document(s)3263 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 11/10/2003) |
| 11/10/2003 | 3267 | Application for Compensation *TWENTY SEVENTH MONTHLY FEE APPLICATION OF MICHAEL J. KOENIGSKNECHT & ASSOCIATES, LLC AS SPECIAL COUNSEL TO ARLIN M. ADAMS, THE CHAPTER 11 TRUSTEE FOR THE PERIOD SEPTEMBER 1 - 30, 2003* Filed by Michael J. Koenigsknecht Objections due by 10/30/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A - Redacted Time September 2003# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/10/2003) |
| 11/10/2003 | 3271 | Hearing Held/Court Sign-In Sheet (KPM, ) Modified on 11/14/2003 to Correct Date of Hearing (KPM, ). (Entered: 11/14/2003) |
| 11/11/2003 | 3268 | Notice of Deposition *Notice of Deposition of Jerome Shestack* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/11/2003) |
| 11/12/2003 | 3269 | Notice of Adjourned/Rescheduled Hearing *Notice of Cancellation of November 20, 2003 Omnibus Hearing and of Re-Scheduling of Certain Matters [Various Quarterly Fee Applications, Chapter 11 Trustee's Third and Fourth Omnibus Objections to Claims, and Various Motions CM/ECF#S 3159, 3160, 3156]* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List |

| | | |
|---|---|---|
| | | Respondents to 3rd and 4th Omnibus Objection to Claims# 3 Service List) (Aaron, Kenneth) (Entered: 11/12/2003) |
| 11/13/2003 | 3270 | Application for Interim Professional Compensation *Fifteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period from May 1, 2003, through May 31, 2003* Filed by Arlin M. Adams Hearing scheduled for 12/9/2003 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 12/3/2003. (Attachments: # 1 Notice Cover Sheet# 2 Notice Notice of Application# 3 Exhibit A# 4 Exhibit B-Under Seal# 5 Exhibit C# 6 Proposed Form of Order) (Aaron, Kenneth) (Entered: 11/13/2003) |
| 11/13/2003 | 3288 | Transcript Hearing Held 10/31/03. (Attachments: # 1 pgs 50 through 99(2) pgs 100 through 148) (BAM, ) (Entered: 11/17/2003) |
| 11/13/2003 | 3289 | Transcript Hearing Held 11/4/03 (BAM, ) (Entered: 11/17/2003) |
| 11/13/2003 | 3304 | Transcript of Confirmation Hearing Held 11/3/03 (Attachments: # 1 pgs 50-99# 2 pgs 100-149# 3 pgs 150-199# 4 pgs 200-249# 5 pgs 250-273) (BAM, ) (Entered: 11/19/2003) |
| 11/14/2003 | 3272 | Certificate of No Objection *Regarding Eighteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2003 Through August 31, 2003 (No Order Required)* (related document(s)3192, 3193 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/14/2003) |
| 11/14/2003 | 3273 | Application for Compensation *Fifth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period March 1, 2003 through May 31, 2003* Filed by Arlin M. Adams Hearing scheduled for 12/9/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 12/4/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet 5th quarterly fee app# 3 Proposed Form of Order # 4 Exhibit A# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List) (Aaron, Kenneth) (Entered: 11/14/2003) |
| 11/14/2003 | 3274 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From August 1, 2003 Through August 31, 2003* Filed by |

| | | |
|---|---|---|
| | | Deloitte & Touche LLP Objections due by 12/4/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 11/14/2003) |
| 11/14/2003 | 3275 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From August 1, 2003 Through August 31, 2003) (Objections due by 12/4/2003)* (related document(s)3274 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/14/2003) |
| 11/14/2003 | 3276 | Notice of Service *of Discovery Regarding Equity Committee's Request To The Hon. Arlin Adams, Chapter 11 Trustee For The Production Of Documents* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/14/2003) |
| 11/14/2003 | 3277 | Notice of Service *of Subpoena (Walker, Truesdell & Associates, Inc.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit A) (Minuti, Mark) (Entered: 11/14/2003) |
| 11/14/2003 | 3278 | Notice of Service *of Subpoena (Hobart G. Truesdell)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit A) (Minuti, Mark) (Entered: 11/14/2003) |
| 11/14/2003 | 3279 | Notice of Service *of Subpoena (Young, Conaway, Stargatt & Taylor)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit A) (Minuti, Mark) (Entered: 11/14/2003) |
| 11/14/2003 | 3280 | Notice of Service *of Subpoena (Edwin J. Harron, Esq.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit A) (Minuti, Mark) (Entered: 11/14/2003) |
| 11/14/2003 | 3306 | Notice of Transfer *of Claim James Palumbo* Filed by Fair Harbor Capital, LLC. (BAM, ) (Entered: 11/19/2003) |
| 11/17/2003 | 3281 | Certificate of No Objection *Sixth Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M. Adams, The Chapter 11 Trustee for Compensation of Services Rendered and Reimbursement of Expenses Incurred for June 1, 2003 through and including August 31, 2003* (related document(s)3198 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/17/2003) |
| 11/17/2003 | 3282 | Certificate of No Objection *Regarding Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And* |

| | | |
|---|---|---|
| | | *Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2002 through December 31, 2002* (related document(s)3185, 3186, 3206 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/17/2003) |
| 11/17/2003 | 3283 | Certificate of No Objection *Regarding Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From January 1, 2003 through March 31, 2003* (related document(s)3187, 3188, 3207 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/17/2003) |
| 11/17/2003 | 3284 | Certificate of No Objection *Regarding Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From April 1, 2003 through August 31, 2003* (related document(s)3208, 3189, 3190 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/17/2003) |
| 11/17/2003 | 3285 | Certificate of No Objection *Regarding Quarterly Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From March 1, 2003 through May 31, 2003* (related document(s)3194, 3195 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/17/2003) |
| 11/17/2003 | 3286 | Certificate of No Objection *Regarding Quarterly Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Financial Advisors For The Period From December 31, 2001 Through May 31, 2003* (related document(s) 3200, 3199 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/17/2003) |
| 11/17/2003 | 3287 | Certificate of No Objection *Regarding Quarterly Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From June 1, 2003 through August 31, 2003* (related document(s)3224, 3225 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/17/2003) |
| 11/17/2003 | 3290 | Notice of Service *Notice of Service of Discovery (The Equity Committee's Response To Cerberus Partners, L.P.'s First Request* |

A-443

| | | |
|---|---|---|
| | | *For Admission)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/17/2003) |
| 11/17/2003 | 3291 | Certificate of No Objection *Re: Eighth Interim Application of Richards, Layton & Finger, P.A.* (related document(s)3215 ) Filed by Richards, Layton & Finger P.A. (Wolfe, Etta) (Entered: 11/17/2003) |
| 11/17/2003 | 3292 | Certificate of No Objection *Re: Thirty-Seventh Application of Wachtell, Lipton, Rosen & Katz* (related document(s)3221 ) Filed by Wachtell, Lipton, Rosen & Katz (Wolfe, Etta) (Entered: 11/17/2003) |
| 11/17/2003 | 3293 | Certificate of No Objection *Re: Eleventh Interim Application of Wachtell, Lipton, Rosen & Katz* (related document(s)3222 ) Filed by Wachtell, Lipton, Rosen & Katz (Wolfe, Etta) (Entered: 11/17/2003) |
| 11/18/2003 | 3294 | Notice of Filing Under Seal *Regarding Twenty Sixth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period 1-31, 2003* (related document(s)3204 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 11/18/2003) |
| 11/18/2003 | 3295 | Notice of Filing Under Seal *Regarding TWENTY SEVENTH MONTHLY FEE APPLICATION OF MICHAEL J. KOENIGSKNECHT & ASSOCIATES, LLC AS SPECIAL COUNSEL TO ARLIN M. ADAMS, THE CHAPTER 11 TRUSTEE FOR THE PERIOD SEPTEMBER 1 - 30, 2003* (related document(s)3267 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 11/18/2003) |
| 11/18/2003 | 3296 | Application for Compensation *Twelfth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 1, 2003 to October 31, 2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 12/8/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 service list) (Aaron, Kenneth) (Entered: 11/18/2003) |
| 11/18/2003 | 3297 | Application for Compensation *Sixteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning June 1, 2003 through June 30, 2003* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/8/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B - Redacted June 2003 Time# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, |

A-444

| | | |
|---|---|---|
| | | Kenneth) (Entered: 11/18/2003) |
| 11/18/2003 | 3298 | Notice of Filing Under Seal *Regarding Sixteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning June 1, 2003 through June 30, 2003* (related document(s) 3297 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 11/18/2003) |
| 11/18/2003 | 3299 | Certification of Counsel *Certificate of Counsel Regarding Scheduling of Omnibus Hearing Dates* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A- Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 11/18/2003) |
| 11/18/2003 | 3300 | Certificate of No Objection *Regarding Twenty Sixth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period 1-31, 2003* (related document(s)3204 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 11/18/2003) |
| 11/18/2003 | 3301 | Certificate of No Objection *Regarding Eleventh Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from September 1,2003 through September 30, 2003* (related document(s)3205 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 11/18/2003) |
| 11/18/2003 | 3302 | Certificate of No Objection *Regarding Third Quarterly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1,2003 through June 30, 2003* (related document(s)3226 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 11/18/2003) |
| 11/18/2003 | 3303 | Certificate of No Objection *Regarding Fourth Quarterly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from July 1, 2003 through September 30, 2003* (related document(s)3209 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 11/18/2003) |
| 11/19/2003 | 3305 | Application for Interim Professional Compensation *Seventeenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the* |

| | | |
|---|---|---|
| | | *Period Beginning July 1, 2003 through July 31, 2003* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/9/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet 17th fee application schnader# 3 Exhibit A# 4 Exhibit B Redacted July 2003 Time# 5 Exhibit C - Expense Summary# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/19/2003) |
| 11/19/2003 | 3307 | Application for Compensation *Thirty First Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and Reimbursement of Expenses as Auditors and Accounting Advisors for the Period September 1, 2003 through September 30, 2003* Filed by Ernst & Young LLP Objections due by 12/9/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Attachment Certification# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/19/2003) |
| 11/19/2003 | 3308 | Certificate of No Objection *Regarding Twenty Fifth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adam, Chaper 11 Trustee for the Period July 1-31, 2003* (related document(s)3150 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 11/19/2003) |
| 11/19/2003 | 3309 | Motion to Appear pro hac vice *and Order for John A. Neuwirth* Filed by Cerberus, Foothill and Goldman Sachs (Attachments: # 1 Certificate of Service # 2 Service List 2002) (Bifferato, Karen) (Entered: 11/19/2003) |
| 11/19/2003 | 3310 | Application for Compensation *Twentieth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period October 1 - 31, 2003* Filed by Reed Smith LLP Objections due by 12/9/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Verified Statement# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/19/2003) |
| 11/19/2003 | 3311 | Application for Compensation *Eighteenth Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period August 1, 2003 through August 31, 2003* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/9/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B - Redacted August 2003 time# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 |

| | | Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/19/2003) |
|---|---|---|
| 11/19/2003 | 3312 | Application for Compensation *Sixth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2003 through August 31, 2003* Filed by Schnader Harrison Segal & Lewis LLP Hearing scheduled for 12/9/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 12/9/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/19/2003) |
| 11/20/2003 | 3313 | Notice of Filing Under Seal *Regarding Fifteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period from May 1, 2003, through May 31, 2003* (related document(s)3270 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 11/20/2003) |
| 11/20/2003 | 3314 | Notice of Filing Under Seal *Regarding Seventeenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning July 1, 2003 through July 31, 2003* (related document(s) 3305 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 11/20/2003) |
| 11/20/2003 | 3315 | Notice of Filing Under Seal *Regrding Eighteenth Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period August 1, 2003 through August 31, 2003* (related document(s)3311 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 11/20/2003) |
| 11/20/2003 | 3316 | Application for Interim Professional Compensation *Twenty Eighth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period October 1-31, 2003* Filed by Michael J. Koenigsknecht Objections due by 12/10/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A - Redacted Time October 2003# 4 Exhibit B - Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/20/2003) |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 11/20/2003 | <u>3317</u> | Notice of Filing Under Seal *regarding Twenty Eighth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period October 1-31, 2003* (related document(s)3316 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 11/20/2003) |
| 11/20/2003 | <u>3333</u> | Hearing Held/Court Sign-In Sheet for 11/20/03 (JSJ, ) (Entered: 11/28/2003) |
| 11/21/2003 | <u>3318</u> | Order Granting Motion for Admission Pro Hac Vice of John A. Neuwirth, Esquire. (Related Doc # <u>3309</u>) Order Signed on 11/21/2003. (LCN, ) (Entered: 11/21/2003) |
| 11/21/2003 | <u>3319</u> | Supplemental Objection to *Confirmation of Equity Committee's Second Amended Plan of Reorganization* (related document(s)<u>2764</u>, <u>2916</u> ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 11/21/2003) |
| 11/21/2003 | <u>3320</u> | Notice of Withdrawal *of Response in Opposition to Fourth Omnibus Objection to Claims* Filed by Garland E. Morey Jr (BAM, ) (Entered: 11/24/2003) |
| 11/24/2003 | <u>3321</u> | Objection to *Objection of the Chapter 11 Trustee to [DOCKET NO. 3249] the First and Final Fee Application of UBS Securities LLC, as Financial Advisor to the Official Unsecured Creditors' Committee, for Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period November 21, 2000, through October 27, 2003* (related document(s)3249 ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Proposed Form of Order # (2) Certificate of Service # <u>3</u> Service List) (Aaron, Kenneth) (Entered: 11/24/2003) |
| 11/24/2003 | <u>3330</u> | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware (Related document(s)3299 ). Omnibus Hearings scheduled for 1/21/2004 at 04:00 PM., 2/18/2004 at 02:00 PM., 3/19/2004 at 03:00 PM., 4/20/2004 at 11:30 AM. Signed on 11/24/2003. (LCN, ) (Entered: 11/26/2003) |
| 11/25/2003 | 3322 | Application for Interim Professional Compensation *Twenty-Eighth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From September 1, 2003 through September 30, 2003* Filed by Saul Ewing LLP Objections due by 12/15/2003. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # <u>6</u> Certificate of Service) (Minuti, Mark) (Entered: 11/25/2003) |
| | | |

| 11/25/2003 | 3323 | Notice of Service *Notice of Fee Application (Twenty-Eighth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From September 1, 2003 through September 30, 2003) (Objections due by 12/15/2003)* (related document(s)3322 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/25/2003) |
|---|---|---|
| 11/25/2003 | 3324 | Affidavit/Declaration of Service *of Michael V. Girello re: Supplemental Objection of Cerberus Partners, L.P. to Confirmation of Equity Committee's Second Amended Plan of Reorganization (service list attached)* (related document(s)3319 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 11/25/2003) |
| 11/25/2003 | 3325 | Application for Interim Professional Compensation *Twentieth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From October 1, 2003 Through October 31, 2003* Filed by Jenner & Block, LLC Objections due by 12/15/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order # 5 Certificate of Service) (Minuti, Mark) (Entered: 11/25/2003) |
| 11/25/2003 | 3326 | Notice of Service *Notice of Fee Application (Twentieth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From October 1, 2003 Through October 31, 2003) (Objections due by 12/15/2003)* (related document(s)3325 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/25/2003) |
| 11/25/2003 | 3327 | Certificate of No Objection *Regarding Nineteenth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenss Incurred for the Period September 1, 2003 through September 30, 2003* (related document(s)3242 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 11/25/2003) |
| 11/25/2003 | 3328 | Objection to *the First and Final Fee Application of USB Securities, LLC as Financial Advisor to the Official Unsecured Creditors' Committee, for Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period November 21, 2000 through October 27, 2003* (related document(s)3249 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/25/2003) |

A-449

| 11/25/2003 | 3329 | Certificate of No Objection *Re: Tenth Interim Application of Wachtell, Lipton, Rosen & Katz* (related document(s)2869 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 11/25/2003) |
| --- | --- | --- |
| 11/26/2003 | 3331 | Application for Compensation *Nineteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the period beginning September 1, 2003 through September 30, 2003 and Proposed Disbursements for Expert Witness Fees* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/16/2003. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B - Redacted September 2003 time# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 11/26/2003) |
| 11/26/2003 | 3332 | Notice of Adjourned/Rescheduled Hearing *Notice of Cancellation of December 23, 2003 Omnibus Hearing and of Re-Scheduling of Certain Matters [Chapter 11 Trustee's Third and Fourth Omnibus Objections to Claims, and various Motions (CM/ECF #S 3159, 3160, 3156)]* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List 2002 Service List# 3 Service List Respondents to 3rd and 4th Objection to Claims) (Aaron, Kenneth) (Entered: 11/26/2003) |
| 11/26/2003 | 3334 | Transcript Hearing Held 11/10/03. (Attachments): # 1 pgs 50-99, #(2) pgs 100- 149, #(3) pgs 150 - 199, #(4) pgs 200 - 220.(BAM, ) (Entered: 12/01/2003) |
| 12/01/2003 | 3335 | Certificate of No Objection *Regarding TWENTY SEVENTH MONTHLY FEE APPLICATION OF MICHAEL J. KOENIGSKNECHT & ASSOCIATES, LLC AS SPECIAL COUNSEL TO ARLIN M. ADAMS, THE CHAPTER 11 TRUSTEE FOR THE PERIOD SEPTEMBER 1 - 30, 2003* (related document(s)3267 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 12/01/2003) |
| 12/01/2003 | 3336 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From September 1, 2003 Through September 30, 2003* Filed by Deloitte & Touche LLP Objections due by 12/22/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Form of Order # 7 Certificate of Service) (Minuti, Mark) (Entered: 12/01/2003) |
| 12/01/2003 | 3337 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to* |

A-450

| | | |
|---|---|---|
| | | *Deloitte & Touche LLP as Financial Advisors for the Period From September 1, 2003 Through September 30, 2003) (Objections due by 12/22/2003)* (related document(s)3336 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/01/2003) |
| 12/02/2003 | 3338 | Notice of Service *Notice Of Errata For Nineteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 Through September 30, 2003 And Proposed Disbursements For Expert Witness Fees* (related document(s)3264, 3265 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/02/2003) |
| 12/02/2003 | 3339 | Certificate of No Objection *Regarding Twelfth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 1, 2003 through October 31, 2003* (related document(s) 3262 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 12/02/2003) |
| 12/03/2003 | 3340 | Application for Compensation *Seventh Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC for Compensation and for Reimbursement of Expenses as Special Counsel for April 1, 2003 - September 30, 2003* Filed by Michael J. Koenigsknecht Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 12/23/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Verification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Exhibit F# 10 Proposed Form of Order # 11 Certificate of Service # 12 Service List Limited Service List# 13 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/03/2003) |
| 12/03/2003 | 3341 | Application for Compensation *Thirteenth Monthly Fee Application of SSG Capital for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from November 1, 2003 through November 30, 2003* for SSG Capital Advisors, L.P., Other Professional, period: 11/1/2003 to 11/30/2003, fee: $80,000.00, expenses: $0.00. Filed by SSG Capital Advisors, L.P. Objections due by 12/23/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/03/2003) |
| | | |

| 12/03/2003 | 3342 | Monthly Application for Compensation *Thirty-Eighth Monthly Application of Wachtell, Lipton, Rosen & Katz* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 12/23/2003. (Attachments: # 1 Notice # 2 Exhibit A - C# 3 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 12/03/2003) |
| --- | --- | --- |
| 12/04/2003 | 3343 | Certificate of No Objection *Regarding Fifteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period from May 1, 2003, through May 31, 2003* (related document(s)3270 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/04/2003) |
| 12/04/2003 | 3344 | Certificate of No Objection *Regarding Nineteenth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 Through September 30, 2003 (No Order Required)* (related document(s)3264, 3265 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/04/2003) |
| 12/05/2003 | 3345 | Certificate of No Objection *Regarding Fifth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period March 1, 2003 through May 31, 2003* (related document(s)3273 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/05/2003) |
| 12/05/2003 | 3346 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on December 9, 2003 at 10:00 A.M.* Filed by Arlin M. Adams Hearing scheduled for 12/9/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/05/2003) |
| 12/05/2003 | 3347 | Objection to *OBJECTION OF REGEN CAPITAL I, INC. TO CONFIRMATION OF THE CHAPTER 11 TRUSTEE'S AMENDED JOINT PLAN OF REORGANIZATION* (related document(s)2761 ) Filed by ReGen Capital I, Inc. (Attachments: # 1 Certificate of Service) (Mangan, Kevin) (Entered: 12/05/2003) |
| 12/05/2003 | 3348 | Transcript Hearing Held 11/20/03. (Attachments: # 1 pgs 50 through 92) (BAM, ) (Entered: 12/08/2003) |
| | | |

| 12/08/2003 | 3349 | Notice of Agenda of Matters Scheduled for Hearing *[AMENDED] Notice of Agenda of Matters Scheduled for Hearing on December 9th, at 10:30 A.M.* (related document(s)3346 ) Filed by Arlin M. Adams Hearing scheduled for 12/9/2003 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/08/2003) |
|---|---|---|
| 12/08/2003 | 3350 | Application for Interim Professional Compensation *nterim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From October 1, 2003 Through October 31, 2003* Filed by Deloitte & Touche LLP Objections due by 12/29/2003. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 12/08/2003) |
| 12/08/2003 | 3351 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From October 1, 2003 Through October 31, 2003) (Objections due by 12/29/2003)* (related document(s)3350 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/08/2003) |
| 12/08/2003 | 3352 | Application for Compensation *Twentieth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensatin for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning October 1, 2003 through October 31, 2003 and Proposed Disbursements for Expert Witness Fees* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/28/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Service List D# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/08/2003) |
| 12/08/2003 | 3353 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From August 1, 2003 Through August 31, 2003 (No Order Required)* (related document(s)3274, 3275 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/08/2003) |
| 12/08/2003 | 3354 | Certificate of No Objection *Regarding Sixteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses* |

| | | |
|---|---|---|
| | | Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning June 1, 2003 through June 30, 2003 (related document(s) 3297 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/08/2003) |
| 12/08/2003 | 3355 | Motion to Authorize *Motion of the Chapter 11 Trustee for Authorization to Enter into Pump Acquisition Agreements Pursuant to Sections 105, 363 and 364 of the Bankruptcy Code and Rules 4001, 6004, and 9014 of the Federal Rules of Bankruptcy Procedure* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order # 5 Certificate of Service # 6 Service List) (Aaron, Kenneth) (Entered: 12/08/2003) |
| 12/08/2003 | 3356 | Motion to Limit Notice *Motion of Chapter 11 Trustee for Expedited Consideration of Motion for Authorization to Enter into Pump Acquisition Agreements* (related document(s)3355 ) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 12/08/2003) |
| 12/09/2003 | 3357 | Motion to Appear pro hac vice *MOTION AND ORDER FOR ADMISSION PRO HAC VICE OF PAUL RUBIN* Filed by ReGen Capital I, Inc. (Attachments: # 1 Certificate of Service) (Mangan, Kevin) (Entered: 12/09/2003) |
| 12/09/2003 | 3358 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Confirmation Hearing on December 11, 2003 at 10:00 A.M.* Filed by Arlin M. Adams Hearing scheduled for 12/11/2003 at 10:00 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/09/2003) |
| 12/09/2003 | 3359 | Notice of Filing Under Seal *Notice of Schnader Harrison Segal & Lewis LLP Counsel to Arlin M. Adams, the Chapter 11 Trustee, of Filing of Redacted Statement of Services for Month of October 2003* (related document(s)3352 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/09/2003) |
| 12/09/2003 | 3360 | Motion to Join *Joinder of Denver Post in Partial Support of Objection of ReGen Capital I, Inc. to Confirmation of the Chapter 11 Trustee's Amended Joint Plan of Reorganization [DI #3347 & #2761]* Filed by Denver Post Corporation (Taylor, William) (Entered: 12/09/2003) |
| 12/09/2003 | 3361 | Certificate of No Objection (related document(s)3249 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 12/09/2003) |
| 12/09/2003 | 3362 | Application for Compensation *Twenty First Monthly Interim* |

| | | |
|---|---|---|
| | | *Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period beginning November 1, 2003 through November 30, 2003* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/29/2003. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B - Redacted Time November 2003# 5 Exhibit C# 6 Certificate of Service # (7) Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/09/2003) |
| 12/09/2003 | 3368 | Hearing Held/Court Sign-In Sheet (related document(s)3346, 3349 ) (MDE, ) (Entered: 12/11/2003) |
| 12/09/2003 | 3369 | Order Granting Sixth Quarterly Interim Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for October 1, 2002 through March 31, 2003 -Order Signed in Court (related document(s)2587, 2854, 2825, 2540, 2542, 3132, 2514) on 12/9/2003. (MDE, ) (Entered: 12/11/2003) |
| 12/09/2003 | 3370 | Order Approving Seventh Interim Fee Application Request of Richards Layton and Finger -Order Signed in Court (related document(s)3093) on 12/9/2003. (Attachments: # 1 Exhibit) (MDE, ) Modified on 12/11/2003 (MDE, ). (Entered: 12/11/2003) |
| 12/09/2003 | 3371 | Order Approving Eighth Interim Fee Application Request for Richards, Layton & Finger, P.A. (related document(s)3215 ) Order Signed in Court on 12/9/2003. (Attachments: # 1 Exhibit A) (KPM, ) Modified on 12/11/2003 to Designate That Order Signed in Court (KPM, ). (Entered: 12/11/2003) |
| 12/09/2003 | 3372 | Order Granting Sixth Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for March 1, 2003 through May 31, 2003 and Expenses Incurred for March 1, 2003 Through May 31, 2003. (related document(s)3038 ) Order Signed in Court on 12/9/2003. (KPM, ) (Entered: 12/11/2003) |
| 12/09/2003 | 3373 | Order Granting Second Quarterly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from January 1, 2003 through March 31, 2003. (related document(s)3158 ) Order Signed in Court on 12/9/2003. (KPM, ) (Entered: 12/11/2003) |
| 12/09/2003 | 3375 | Order Granting Third Quarterly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from |

Case 1:04-cv-01558-SLR    Document 13-12    Filed 10/11/2005    Page 36 of 44

| | | |
|---|---|---|
| | | April 1, 2003 Through June 30, 2003. (related document(s)3226 ) Signed in Court on 12/9/2003. (LCN, ) (Entered: 12/12/2003) |
| 12/09/2003 | 3376 | Order Approving Tenth Interim Fee Application Request of Wachtell, Lipton, Rosen & Katz as Co-Counsel for the Official Committee of Unsecured Creditors. (related document(s)2869 ) Signed in Court on 12/9/2003. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 12/12/2003) |
| 12/09/2003 | 3377 | Order Approving Eleventh Interim Fee Application Request of Wachtell, Lipton, Rosen & Katz as Co-Counsel for the Official Committee of Unsecured Creditors. (related document(s)3222 ) Signed in Court on 12/9/2003. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 12/12/2003) |
| 12/09/2003 | 3378 | Order Granting Firfth Quarterly Interim Application of Weir & Partners LLP, Co-Counsel for Arlin M. Adams, the Chapter 11 Trusee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for March 1, 2003 through May 31, 2003. (related document(s)2822, 2737, 2940, 3030 ). Signed in Court on 12/9/2003. (LCN, ) (Entered: 12/12/2003) |
| 12/09/2003 | 3379 | Order Granting Sixth Quarterly Interim Application of Weir & Partners LLP, Co-Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for June 1, 2003 through August 31, 2003. (related document(s)3153, 3154, 3155, 3198 ) Signed in Court on 12/9/2003. (LCN, ) (Entered: 12/12/2003) |
| 12/09/2003 | 3380 | Order Granting Fifth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period March 1, 2003 through May 31, 2003. (related document(s)3273 ) Signed in Court on 12/9/2003. (LCN, ) (Entered: 12/12/2003) |
| 12/09/2003 | 3381 | Order Granting Sixth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2003 through August 31, 2003. (related document(s)3312 ) Signed in Court on 12/9/2003. (LCN, ) (Entered: 12/12/2003) |
| 12/09/2003 | 3382 | Order (Omnibus) Awarding Allowance of Compensation for Services Rendered and Reimbursement of Expenses. (related document(s) 3194, 3189, 3224, 3199, 3185, 3187 ) Signed in Court on 12/9/2003. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 12/12/2003) |
| | | |

| 12/09/2003 | 3383 | Order Approving Firth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Servies Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred (For the Period May 1, 2003 - July 31, 2003). (related document(s)1712, 3002, 2816, 3042, 2831 ) Signed in Court on 12/9/2003. (LCN, ) Modified on 12/12/2003 (LCN, ). (Entered: 12/12/2003) |
|---|---|---|
| 12/10/2003 | 3363 | Notice of Agenda of Matters Scheduled for Hearing *Amended Notice of Agenda of Matters Scheduled for Confirmation Hearing on December 11, 2003 at 10:00 A.M.* (related document(s)3358 ) Filed by Arlin M. Adams Hearing scheduled for 12/11/2003 at 10:00 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/10/2003) |
| 12/10/2003 | 3364 | Certificate of No Objection *Regarding Seventeenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning July 1, 2003 through July 31, 2003* (related document(s) 3305 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/10/2003) |
| 12/10/2003 | 3365 | Certificate of No Objection *Regarding Eighteenth Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period August 1, 2003 through August 31, 2003* (related document(s)3311 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/10/2003) |
| 12/10/2003 | 3366 | Certificate of No Objection *Regarding Sixth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2003 through August 31, 2003* (related document(s)3312 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/10/2003) |
| 12/11/2003 | 3367 | Notice of Filing Under Seal *Regarding Twenty First Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period beginning November 1, 2003 through November 30, 2003* (related document(s)3362 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/11/2003) |
| | | |

A-457

| | | |
|---|---|---|
| 12/11/2003 | <u>3374</u> | Application for Compensation *Second Application of Chapter 11 Trustee for Allowance of Compensation and Reimbursement of Expenses for the Period November 27, 2002 through November 30, 2003* for Arlin M. Adams, Trustee Chapter 11, period: 11/27/2002 to 11/30/2003, fee: $152,269.00, expenses: $4,777.75. Filed by Arlin M. Adams Objections due by 12/31/2003. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment Coversheet# <u>3</u> Exhibit A# 4 Exhibit B# <u>5</u> Proposed Form of Order # <u>6</u> Certificate of Service # <u>7</u> Service List Limited Service List# <u>8</u> Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/11/2003) |
| 12/11/2003 | <u>3390</u> | Hearing Held/Court Sign-In Sheet (related document(s)<u>3363</u>, <u>3358</u> ) (MDE, ) (Entered: 12/16/2003) |
| 12/12/2003 | <u>3384</u> | Application for Compensation *Fourth Quarterly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from July 1, 2003 through September 30, 2003* Filed by SSG Capital Advisors, L.P. Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/1/2004. (Attachments: # 1 Notice # <u>2</u> Attachment coversheet# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C# <u>6</u> Proposed Form of Order # <u>7</u> Certificate of Service # <u>8</u> Summons Limited Service List# <u>9</u> Exhibit 2002 Service List) (Aaron, Kenneth) (Entered: 12/12/2003) |
| 12/12/2003 | <u>3385</u> | Notice of Hearing *Notice of Motion [CM/ECF #3355] of Chapter 11 Trustee for Authority to Enter into Pump Acquisition Agreements* (related document(s)3355 ) Filed by Arlin M. Adams Hearing scheduled for 12/23/2003 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 12/18/2003. (Aaron, Kenneth) (Entered: 12/12/2003) |
| 12/12/2003 | <u>3386</u> | Certification of Counsel *Certification of Counsel Regarding Scheduling of Pump Acquisition Motion [CM/ECF#3355](Hearing-December 23, 2003, @ 9:00 a.m.; Objections due December 18, 2003)* (related document(s)<u>3355</u> ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/12/2003) |
| 12/12/2003 | <u>3387</u> | Certification of Counsel *Certification of Counsel Regarding Scheduling of Confirmation Hearing Dates* Filed by Arlin M. Adams (Attachments: # <u>1</u> Exhibit A-Proposed Order Scheduling Confirmation Hearing Dates) (Aaron, Kenneth) (Entered: 12/12/2003) |
| 12/15/2003 | <u>3388</u> | Application for Compensation *Sixth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered* |

A-458

|  |  | and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period August 1, 2003 through October 31, 2003 Filed by Reed Smith LLP Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 4/12/2004. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Proposed Form of Order # 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/15/2003) |
|---|---|---|
| 12/15/2003 | 3389 | Certificate of Service (related document(s)3373, 3375, 3376, 3377, 3378, 3379, 3380, 3381, 3370, 3371, 3372, 3382, 3383 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 12/15/2003) |
| 12/17/2003 | 3391 | Application for Compensation *Twenty-Ninth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, The Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period November 1 - 30, 2003* Filed by Arlin M. Adams Objections due by 1/7/2004. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A Redacted November 2003 time# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/17/2003) |
| 12/17/2003 | 3392 | Certificate of No Objection *Regarding Twenty-Eighth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From September 1, 2003 through September 30, 2003 (No Order Required)* (related document(s)3322, 3323 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/17/2003) |
| 12/17/2003 | 3393 | Certificate of No Objection *Regarding Twentieth Interim Fee Application Of Jenner & Block, LLC For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From October 1, 2003 Through October 31, 2003 (No Order Required)* (related document(s)3326, 3325 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/17/2003) |
| 12/17/2003 | 3394 | Notice of Service *Notice of Service of Marshall E. Stearns' and Wells Fargo Foothill's Responses and Objections to the Equity Committee's Subpoena Requiring Production of Documents* Filed by Marshall E. |

|  |  | Stearns and Wells Fargo Foothill (Attachments: # 1 Certificate of Service # 2 Service List) (Bifferato, Karen) (Entered: 12/17/2003) |
|---|---|---|
| 12/17/2003 | 3395 | Notice of Service *Notice of Service of Discovery (Equity Committee's Request For Admissions To The Chapter 11 Trustee)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/17/2003) |
| 12/18/2003 | 3396 | Certificate of No Objection *Regarding Nineteenth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the period beginning September 1, 2003 through September 30, 2003 and Proposed Disbursements for Expert Witness Fees* (related document (s)3331 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/18/2003) |
| 12/18/2003 | 3397 | Certificate of No Objection *Regarding Twenty Eighth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period October 1-31, 2003* (related document(s)3316 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 12/18/2003) |
| 12/18/2003 | 3398 | Certificate of No Objection *Regarding Twentieth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period October 1 - 31, 2003* (related document(s) 3310 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 12/18/2003) |
| 12/18/2003 | 3399 | Certificate of No Objection *Regarding Thirty First Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and Reimbursement of Expenses as Auditors and Accounting Advisors for the Period September 1, 2003 through September 30, 2003* (related document(s)3307 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 12/18/2003) |
| 12/18/2003 | 3400 | Certificate of No Objection *Regarding Twelfth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 1, 2003 to October 31, 2003* (related document(s)3296 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 12/18/2003) |
| 12/18/2003 | 3401 | Notice of Filing Under Seal *Regarding Twenty-Ninth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, The Chapter 11 Trustee for* |

A-460

| | | |
|---|---|---|
| | | *Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period November 1 - 30, 2003* (related document(s)3391 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 12/18/2003) |
| 12/19/2003 | 3402 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee for Authorization to Enter into Pump Acquisition Agreements Pursuant to Sections 105, 363 and 364 of the Bankruptcy Code and Rules 4001, 6004, and 9014 of the Federal Rules of Bankruptcy Procedure* (related document(s)3355 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/19/2003) |
| 12/19/2003 | 3403 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on December 23, 2003 at 9:30 a.m.* Filed by Arlin M. Adams Hearing scheduled for 12/23/2003 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/19/2003) |
| 12/19/2003 | 3404 | Notice of Service *OF REGEN CAPITAL I, INC.'S INTERROGATORIES AND DOCUMENT REQUESTS TO CHAPTER 11 TRUSTEE* Filed by ReGen Capital I, Inc. (Mangan, Kevin) (Entered: 12/19/2003) |
| 12/22/2003 | 3405 | Notice of Service *Notice of Service of Subpoena (Curtis Lane)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A") (Minuti, Mark) (Entered: 12/22/2003) |
| 12/22/2003 | 3406 | Notice of Service *Notice of Service of Subpoena (MTS Health Partners, L.P.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A") (Minuti, Mark) (Entered: 12/22/2003) |
| 12/22/2003 | 3407 | Amended Notice of Agenda of Matters Scheduled for Hearing *December 23, 2003* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (York, John) (Entered: 12/22/2003) |
| 12/22/2003 | 3408 | Certification of Counsel *Certification of Counsel Regarding Fee Applications of Ewing Beming & Co.* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B) (Aaron, Kenneth) (Entered: 12/22/2003) |
| 12/22/2003 | 3409 | Certificate of Service Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 12/22/2003) |
| | | |

A-461

| 12/22/2003 | 3410 | Order Granting Motion of the Chapter 11 Trustee for Authorization to Enter into Pump Acquisition Agreements (Related Doc # 3355) - Order Signed on 12/22/2003. (MDE, ) (Entered: 12/23/2003) |
| 12/22/2003 | 3412 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE (Related document(s)3387 ). Omnibus Hearings scheduled for 3/4/2004 at 10:00 AM., 3/5/2004 at 10:30 AM., 3/9/2004 at 12:00 PM., 3/10/2004 at 09:00 AM., 3/11/2004 at 12:00 PM. Signed on 12/22/2003. (LCN, ) (Entered: 12/23/2003) |
| 12/23/2003 | 3411 | Supplemental Objection to *Supplemental Objection of Goldman Sachs Credit Partners, L.P. and Wells Fargo Foothill, Inc. to the Equity Committee's Second Amended Plan of Reorganization [Related to Docket Nos.: 2761 and 2919]* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation (Attachments: # 1 Certificate of Service) (McMahon, Michelle) (Entered: 12/23/2003) |
| 12/23/2003 | 3413 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From September 1, 2003 Through September 30, 2003 (No Order Required)* (related document(s)3336, 3337 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/23/2003) |
| 12/23/2003 | 3437 | Transcript of Hearing Held 12/11/03 (Attachments: # 1 Attachment pgs 51 through 100# 2 Attachment pgs 101 through 150# 3 Attachment pgs 151 through 205) (BAM, ) (Entered: 01/08/2004) |
| 12/24/2003 | 3414 | Certificate of No Objection *Regarding CM/ECF #3341* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/24/2003) |
| 12/24/2003 | 3415 | Certificate of No Objection *Regarding CM/ECF #3340* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/24/2003) |
| 12/26/2003 | 3416 | Certificate of No Objection *Re: Thirty-Eighth Application of Wachtell, Lipton, Rosen & Katz* (related document(s)3342 ) Filed by Wachtell, Lipton, Rosen & Katz (Wolfe, Etta) (Entered: 12/26/2003) |
| 12/29/2003 | 3417 | Motion to Extend Time *Motion of the Chapter 11 Trustee for Further Extension of the Time to Assume or Reject Unexpired Leases of Non-Residential Real Property Pursuant to 11 U.S.C. Section 365(d)(4)* Filed by Arlin M. Adams Hearing scheduled for 1/21/2004 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/13/2004. (Attachments: # 1 Exhibit A# 2 Notice Notice of Motion# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) |

| | | (Entered: 12/29/2003) |
|---|---|---|
| 12/29/2003 | 3418 | Certificate of No Objection *Certificate of No Objection Re: CM/ECF#3352 20th Monthly Fee Application of Schnader Harrison Segal and Lewis LLP* (related document(s)3352 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/29/2003) |
| 12/30/2003 | 3419 | Certificate of No Objection *Regarding Twenty First Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period beginning November 1, 2003 through November 30, 2003* (related document(s)3362 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/30/2003) |
| 12/30/2003 | 3420 | Application for Compensation *Thirteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from November 1, 2003 through November 30, 2003* Filed by Ewing Monroe Bemiss & Co. Objections due by 1/19/2004. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/30/2003) |
| 12/31/2003 | 3421 | Application for Interim Professional Compensation *Twenty First Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necesary Expenses for the period November 1, 2003 through November 30, 2003* Filed by Reed Smith LLP Objections due by 1/20/2004. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A Time Records# 4 Exhibit B Coversheet# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/31/2003) |
| 12/31/2003 | 3422 | Certificate of No Objection *Regarding Second Application of Chapter 11 Trustee for Allowance of Compensation and Reimbursement of Expenses for the Period November 27, 2002 through November 30, 2003* (related document(s)3374 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/31/2003) |
| 12/31/2003 | 3423 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From October 1, 2003 Through October 31, 2003* (related document(s) 3351, 3350 ) Filed by Official Committee of Equity Security Holders |

A-463

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/31/2003) |
| 12/31/2003 | 3424 | Motion to Authorize *Application of the Chapter 11 Trustee for Authorization to Continue Employment of SSG Capital Advisors, L.P. and Ewing Bemiss & Co. as Investment Bankers and Restructuring Advisors Pursuant to 11 U.S.C. Section 327 and 328* Filed by Arlin M. Adams Hearing scheduled for 1/21/2004 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/13/2004. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Notice Notice of Motion# 7 Proposed Form of Order # 8 Certificate of Service # 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/31/2003) |
| 12/31/2003 | 3425 | Certification of Counsel *Regarding Second Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M. Adams, The Chapter 11 Trustee, for Compensation of Services Rendered and Reimbursement of Expenses Incurred for June 1, 2002 Through and Including August 31, 2002* (related document(s)1851 ) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 12/31/2003) |
| 01/02/2004 | 3426 | Motion to Strike *Equity Committee's Reorganization Plan* (related document(s)2764 ) Filed by Cerberus Partners, L.P. Hearing scheduled for 1/21/2004 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/14/2004. (Attachments: # 1 Notice of Motion# 2 Exhibit s A & B# 3 Exhibit C# 4 Exhibit s D - F# 5 Exhibit s G - N# 6 Exhibit s O - S# 7 Exhibit s T - Z# 8 Exhibit s AA - FF# 9 Exhibit s GG - MM# 10 Proposed Form of Order) (Landis, Adam) (Entered: 01/02/2004) |
| 01/05/2004 | 3427 | Affidavit/Declaration of Service *of Michael V. Girello re: Motion to Strike Equity Committee's Reorganization Plan (service list attached)* (related document(s)3426 ) Filed by Cerberus Partners, L.P. (Landis, Adam) (Entered: 01/05/2004) |
| 01/06/2004 | 3428 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From November 1, 2003 Through November 30, 2003* Filed by Deloitte & Touche LLP Objections due by 1/26/2004. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Certificate of Service) (Minuti, Mark) (Entered: 01/06/2004) |
| 01/06/2004 | 3429 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to* |