| | | |
|---|---|---|
| | | *Deloitte & Touche LLP as Financial Advisors for the Period From November 1, 2003 Through November 30, 2003)* (related document(s) 3428 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/06/2004) |
| 01/07/2004 | 3430 | Application for Interim Professional Compensation *Twentieth-Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period October 1, 2003 through October 31, 2003* Filed by Arlin M. Adams Objections due by 1/27/2004. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1# 6 Exhibit C part 2# 7 Exhibit D# 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 01/07/2004) |
| 01/07/2004 | 3431 | Application for Interim Professional Compensation *Twenty-First Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbusement of Expenses Incurred for the Period November 1, 2003 through November 30, 2003* Filed by Arlin M. Adams Objections due by 1/27/2004. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1# 6 Exhibit C part 2# 7 Exhibit D# 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 01/07/2004) |
| 01/07/2004 | 3432 | Application for Interim Professional Compensation *Twenty-Ninth Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From October 1, 2003 through October 31, 2003* Filed by Saul Ewing LLP Objections due by 1/27/2004. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 01/07/2004) |
| 01/07/2004 | 3433 | Notice of Service *Notice of Fee Application (Twenty-Ninth Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From October 1, 2003 through October 31, 2003)* (related document(s) 3432 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/07/2004) |
| 01/07/2004 | 3434 | Debtor-In-Possession Monthly Operating Report for Filing Period July 31, 2003 *In re Coram, Inc. (00-3300)* Filed by Coram Healthcare Corporation (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3# 4 Attachment 4# 5 Attachment 5# 6 Attachment 6# 7 Attachment 7# 8 Attachment 8# 9 Attachment 9# 10 Attachment 10# |

| | | |
|---|---|---|
| | | 11 Attachment 11# 12 Attachment 12# 13 Attachment 13# 14 Attachment 14# 15 Attachment 15# 16 Attachment 16) (Aaron, Kenneth) (Entered: 01/07/2004) |
| 01/07/2004 | 3435 | Debtor-In-Possession Monthly Operating Report for Filing Period July 31, 2003 *In re Coram, Inc. (00-3300)* Filed by Coram Healthcare Corporation (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3# 4 Attachment 4# 5 Attachment 5# 6 Attachment 6# 7 Attachment 7# 8 Attachment 8# 9 Attachment 9# 10 Attachment 10# 11 Attachment 11# 12 Attachment 12# 13 Attachment 13# 14 Attachment 14# 15 Attachment 15# 16 Attachment 16) (Aaron, Kenneth) (Entered: 01/07/2004) |
| 01/07/2004 | 3436 | Debtor-In-Possession Monthly Operating Report for Filing Period July 31, 2003 *In re Coram Healthcare Corporation (00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3# 4 Attachment 4# 5 Attachment 5# 6 Attachment 6# 7 Attachment 7# 8 Attachment 8# 9 Attachment 9# 10 Attachment 10# 11 Attachment 11# 12 Attachment 12# 13 Attachment 12# 14 Attachment 14) (Aaron, Kenneth) (Entered: 01/07/2004) |
| 01/08/2004 | 3438 | Certificate of No Objection *Regarding Twenty-Ninth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, The Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period November 1 - 30, 2003* (related document(s)3391 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 01/08/2004) |
| 01/08/2004 | 3439 | Exhibit *(s) RE: July 2003 Monthly Operating Report for Coram Healthcare Corporation, Case No. 00-3299* (related document(s) 3436 ) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Attachment 16# 2 Attachment 17# 3 Attachment 18# 4 Attachment 19# 5 Attachment 20# 6 Attachment 21# 7 Attachment 22) (Aaron, Kenneth) (Entered: 01/08/2004) |
| 01/08/2004 | 3440 | Exhibit *(s) RE: July 2003 Monthly Operating Report for Coram Healthcare Corporation, Case No. 00-3299* (related document(s) 3436, 3439 ) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Attachment 24# 2 Attachment 25# 3 Attachment 26# 4 Attachment 27# 5 Attachment 28# 6 Attachment 29# 7 Attachment 30# 8 Attachment 31) (Aaron, Kenneth) (Entered: 01/08/2004) |
| 01/08/2004 | 3441 | Debtor-In-Possession Monthly Operating Report for Filing Period August 31,2003 *(Coram, Inc., 00-3300)* Filed by CORAM |

| | | |
|---|---|---|
| | | HEALTHCARE CORPORATION (Attachments: # 1 Attachment 2# 2 Attachment 3# 3 Attachment 4# 4 Attachment 5# 5 Attachment 6# 6 Attachment 7# 7 Attachment 8# 8 Attachment 9# 9 Attachment 10# 10 Attachment 11# 11 Attachment 12# 12 Attachment 13# 13 Attachment 14# 14 Attachment 15# 15 Attachment 16) (Aaron, Kenneth) (Entered: 01/08/2004) |
| 01/08/2004 | 3442 | Debtor-In-Possession Monthly Operating Report for Filing Period August 31,2003 *(Coram Healthcare Corporation 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Attachment 2# 2 Attachment 3# 3 Attachment 4# 4 Attachment 5# 5 Attachment 6# 6 Attachment 7# 7 Attachment 8# 8 Attachment 9# 9 Attachment 10# 10 Attachment 11) (Aaron, Kenneth) (Entered: 01/08/2004) |
| 01/08/2004 | 3443 | Debtor-In-Possession Monthly Operating Report for Filing Period September 30,2003 *(Coram, Inc., 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Attachment 2# 2 Attachment 3# 3 Attachment 4# 4 Attachment 5# 5 Attachment 6# 6 Attachment 7# 7 Attachment 8# 8 Attachment 9) (Aaron, Kenneth) (Entered: 01/08/2004) |
| 01/08/2004 | 3444 | Debtor-In-Possession Monthly Operating Report for Filing Period September 30,2003 *(Coram Healthcare Corporation 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Attachment 2# 2 Attachment 3# 3 Attachment 4# 4 Attachment 5# 5 Attachment 6# 6 Attachment 7# 7 Attachment 8# 8 Attachment 9# 9 Attachment 10# 10 Attachment 11# 11 Attachment 12) (Aaron, Kenneth) (Entered: 01/08/2004) |
| 01/08/2004 | 3445 | Exhibit *(s) RE: September 2003 Monthly Operating Report for Coram, Inc., Case No. 00-3300)* (related document(s)3443 ) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Attachment 11# 2 Attachment 12# 3 Attachment 13# 4 Attachment 14# 5 Attachment 15# 6 Attachment 16# 7 Attachment 17) (Aaron, Kenneth) (Entered: 01/08/2004) |
| 01/09/2004 | 3446 | Certification of Counsel *Certification of Counsel Regarding Scheduling of Additional Confirmation Hearing Date on January 22, 2004, at 9:30 a.m.* (related document(s)2764, 2761 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A- Proposed Order Scheduling Additional Confirmation Hearing Date) (Aaron, Kenneth) (Entered: 01/09/2004) |
| 01/09/2004 | 3447 | Notice of Service *Notice of Service of Discovery (Equity Committee's Request To The Chapter 11 Trustee For The Production of Documents)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: |

| | | |
|---|---|---|
| | | 01/09/2004 |
| 01/09/2004 | 3448 | Notice of Service *Notice of Service of Discovery (Equity Committee's Request For The Production Of Documents Regarding Rebuttal Testimony To The Hon. Arlin Adams, Chapter 11 Trustee)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/09/2004) |
| 01/09/2004 | 3449 | Notice of Service *Notice of Service of Discovery (Equity Committee's Request for the Production of Documents to SSG Capital Advisors, LP)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/09/2004) |
| 01/09/2004 | 3450 | Notice of Service *Notice of Service of Discovery (Equity Committee's Request for the Production of Documents to Ewing Bemis & Co.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/09/2004) |
| 01/12/2004 | 3451 | Notice of Service *Notice of Service of Subpoena (Health Net, Inc.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A") (Minuti, Mark) (Entered: 01/12/2004) |
| 01/13/2004 | 3452 | Notice of Service *Notice of Service of Subpoena (SSG Capital Advisors, L.P.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A") (Minuti, Mark) (Entered: 01/13/2004) |
| 01/13/2004 | 3453 | Notice of Service *Notice of Service of Subpoena (GTCR Golder Rauner, L.L.C.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A") (Minuti, Mark) (Entered: 01/13/2004) |
| 01/13/2004 | 3454 | Notice of Service *Notice of Service of Subpoena (CuraScript Pharmacy, Inc.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A") (Minuti, Mark) (Entered: 01/13/2004) |
| 01/14/2004 | 3455 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee for Further Extension of the Time to Assume or Reject Unexpired Leases of Non-Residential Real Property Pursuant to 11 U.S.C. Section 365(d)(4)* (related document(s)3417 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/14/2004) |
| 01/14/2004 | 3456 | Certificate of No Objection *Regarding Application of the Chapter 11 Trustee for Authorization to Continue Employment of SSG Capital* |

| | | |
|---|---|---|
| | | *Advisors, L.P. and Ewing Bemiss & Co. as Investment Bankers and Restructuring Advisors Pursuant to 11 U.S.C. Section 327 and 328* (related document(s)<u>3424</u> ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/14/2004) |
| 01/14/2004 | <u>3457</u> | Notice of Hearing *Re-Notice of Motion re: Motion for Order Striking Equity Committee's Reorganization Plan (Objection Deadline Extended to 1/30/04 at 4:00 p.m. for Equity Committee Only)* (related document(s)<u>2764</u>, <u>3426</u> ) Filed by Cerberus Partners, L.P. Hearing scheduled for 2/18/2004 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/14/2004. (Mumford, Kerri) (Entered: 01/14/2004) |
| 01/15/2004 | <u>3458</u> | Order Setting Additional Confirmation Hearing Date. Hearing will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware (Related document(s)<u>3446</u> ). Confirmation Hearing scheduled for 1/22/2004 at 09:30 AM. Order Signed on 1/15/2004. (KPM, ) (Entered: 01/15/2004) |
| 01/16/2004 | <u>3459</u> | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on January 21, 2004 at 4:00 PM* Filed by Arlin M. Adams Hearing scheduled for 1/21/2004 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List 2002 service list) (Aaron, Kenneth) (Entered: 01/16/2004) |
| 01/16/2004 | <u>3460</u> | Application for Interim Professional Compensation *Nineteenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period September 1, 2003 through September 30, 2003* Filed by Arlin M. Adams. Objections due by 2/5/2004.. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment coversheet# 3 Exhibit A# <u>4</u> Exhibit B# <u>5</u> Exhibit C part 1# <u>6</u> Exhibit C part 2# <u>7</u> Exhibit D# <u>8</u> Certificate of Service # 9 Service List Limited Service List# <u>10</u> Service List 2002 Service List) (Aaron, Kenneth) (Entered: 01/16/2004) |
| 01/16/2004 | <u>3461</u> | Affidavit/Declaration of Service *of Michael V. Girello re: Re-Notice of Motion re: Motion to Strike Equity Committee Plan (service list attached)* (related document(s)3457 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 01/16/2004) |
| 01/16/2004 | <u>3462</u> | Order Granting Motion of the Chapter 11 Trustee for Further Extension of Time to Assume or Reject Unexpired Leases of Non-Residential Real Property (Related Doc # <u>3417</u>) Order Signed on 1/16/2004. (TK) (Entered: 01/16/2004) |
| 01/16/2004 | <u>3463</u> | Order Granting Application of the Chapter 11 Trustee for |

| | | |
|---|---|---|
| | | Authorization to Continue Employment of SSG Capital Advisors, L.P. and Ewing Bemiss & Co. as Investment Bankers and Restructuring Advisors (Related Doc # 3424) Order Signed on 1/16/2004. (TK) (Entered: 01/16/2004) |
| 01/16/2004 | 3464 | Notice of Adjournment *Amended Notice of Agenda of Matters Scheduled for Hearing on January 21, 2004 [THE COURT HAS CANCELLED THE HEARING SINCE ALL MATTERS HAVE BEEN CONTINUED OR ARE UNCONTESTED]* Filed by Arlin M. Adams Hearing scheduled for 1/21/2004 at 04:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List 2002 service list# 3 Service List respondents to 3rd and 4th omnibus objection) (Aaron, Kenneth) (Entered: 01/16/2004) |
| 01/16/2004 | 3465 | Motion to Compel *Motion to Compel Production of PWC Damages Report and Related Documents* Filed by Official Committee of Equity Security Holders. Hearing scheduled for 1/22/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/21/2004.. (Attachments: # 1 Notice # 2 Exhibit "A"# 3 Exhibit "B" - FILED UNDER SEAL# 4 Proposed Form of Order # 5 Certificate of Service) (Bonkowski, Michael) (Entered: 01/16/2004) |
| 01/16/2004 | 3466 | Affidavit *Declaration of Richard F. Levy in Support of Motion to Compel Production of the PWC Damages Report and Related Documents* (related document(s)3465 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Bonkowski, Michael) (Entered: 01/16/2004) |
| 01/16/2004 | 3467 | Motion to File Under Seal *Equity Committee's Motion to File Exhibit in Support of Motion to Compel Production of PWC Damages Report and Related Documents Under Seal* (related document(s)3465 ) Filed by Official Committee of Equity Security Holders. Hearing scheduled for 1/22/2004 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 1/21/2004.. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Bonkowski, Michael) (Entered: 01/16/2004) |
| 01/19/2004 | 3468 | Certificate of Service (related document(s)3462, 3463, 3464 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/19/2004) |
| 01/20/2004 | 3469 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Confirmation Hearing on January 22, 2004 at 9:30 A.M. (EST)* Filed by Arlin M. Adams Hearing scheduled for 1/22/2004 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, |

| | | |
|---|---|---|
| | | Kenneth) (Entered: 01/20/2004) |
| 01/20/2004 | 3470 | Certificate of No Objection *Regarding Thirteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from November 1, 2003 through November 30, 2003* (related document(s)3420 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 01/20/2004) |
| 01/20/2004 | 3471 | Application for Interim Professional Compensation *Thirty-Second Monthly Fee Application of Ernst & Young LLP for Allowance for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the period October 1, 2003 through October 31, 2003* Filed by Ernst & Young LLP. Objections due by 2/9/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification of Dozeman# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Service List # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 01/20/2004) |
| 01/20/2004 | 3472 | Application for Interim Professional Compensation *Thirty-Third Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period November 1, 2003 through November 30, 2003* Filed by Ernst & Young LLP. Objections due by 2/9/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification of Dozeman# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 01/20/2004) |
| 01/20/2004 | 3473 | Motion to Shorten Time *Motion for Expedited Consideration of Equity Committee's Motion to Compel Production of PWC Damages Report and Related Documents* (related document(s)3465 ) Filed by Official Committee of Equity Security Holders.. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Proposed Form of Order # 5 Certificate of Service) (Minuti, Mark) (Entered: 01/20/2004) |
| 01/21/2004 | 3474 | Response to *Response of the Chapter 11 Trustee to the Equity Committee's Motion for Expedited Consideration of Equity Committee's Motion to Compel Production of PWC Damages Report and Related Documents* (related document(s)3473 ) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 01/21/2004) |
| 01/21/2004 | 3475 | Certification of Counsel *Certification of Counsel Regarding Scheduling of Additional Confirmation Hearing Date on January 26,* |

| | | |
|---|---|---|
| | | *2004 at 9:30 A.M. (EST)* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A - Proposed Order) (Aaron, Kenneth) (Entered: 01/21/2004) |
| 01/21/2004 | 3476 | Response to *Response of the Chapter 11 Trustee to the Equity Committee's Motion to Compel Production of Revised PWC Damages Report and Related Documents* (related document(s)3465 ) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Certificate of Service # 11 Service List) (Aaron, Kenneth) (Entered: 01/21/2004) |
| 01/21/2004 | 3477 | Notice of Service *re: Cerberus Partners, L.P.'s Second Request for Admission* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 01/21/2004) |
| 01/22/2004 | 3478 | Motion for Protective Order *Motion of the Chapter 11 Trustee for Protective Order Striking Equity Committee's Document Requests* Filed by Arlin M. Adams. Hearing scheduled for 2/18/2004 at 2:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 2/10/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H) (Aaron, Kenneth) (Entered: 01/22/2004) |
| 01/22/2004 | 3479 | Amended Certificate of Service (related document(s)3474 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 01/22/2004) |
| 01/22/2004 | 3480 | Amended Certificate of Service (related document(s)3476 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 01/22/2004) |
| 01/22/2004 | 3481 | Notice of Deposition *of Carl Lane (Deposition to be held 1/26/04 at 9:45 a.m. at the offices of Landis Rath & Cobb LLP)* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 01/22/2004) |
| 01/22/2004 | 3482 | Order Scheduling Additional Confirmation Hearing Date -Order Signed on 1/22/2004. (MDE, ) (Entered: 01/23/2004) |
| 01/22/2004 | 3483 | Hearing Held/Court Sign-In Sheet (related document(s)3469 ) (MDE, ) (Entered: 01/23/2004) |
| 01/23/2004 | 3484 | Certificate of Service (related document(s)3482 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 01/23/2004) |
| 01/26/2004 | 3485 | Application for Interim Professional Compensation *Fourteenth* |

| | | |
|---|---|---|
| | | *Monthly Fee Application of SSG Capital Advisors for Compensation and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from December 1, 2003 through December 31, 2003* Filed by SSG Capital Advisors, L.P.. Objections due by 2/16/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List Limited service list# 9 Service List 2002 service list) (Aaron, Kenneth) (Entered: 01/26/2004) |
| 01/26/2004 | 3486 | Application for Interim Professional Compensation *Twenty Second Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period December 1, 2003 through December 31, 2003* Filed by Reed Smith LLP. Objections due by 2/16/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet 22nd fee app reed smith# 3 Exhibit A# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 service list) (Aaron, Kenneth) (Entered: 01/26/2004) |
| 01/27/2004 | 3491 | Hearing Held/Court Sign-In Sheet (related document(s)3469 ) (LCN, ) (Entered: 01/29/2004) |
| 01/28/2004 | 3487 | Certification of Counsel *Certification of Counsel Regarding Revised Confirmation Hearing Schedule* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A - Proposed Order) (Aaron, Kenneth) (Entered: 01/28/2004) |
| 01/28/2004 | 3488 | Motion for Relief from Stay *Motion of Paul Lydon, as Father and next Friend of Katy Lydon, a Minor, and Paul Lydon, Individually, for Relief from the Automatic Stay.* Fee Amount $150. Filed by Paul Lydon. Hearing scheduled for 3/4/2004 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 2/17/2004.. (Attachments: # 1 Exhibit A, part 1# 2 Service List A, part 2# 3 Exhibit A, part 3# 4 Exhibit b, Proposed Order, Certificate of Service) (Spence, Stephen) (Entered: 01/28/2004) |
| 01/28/2004 | 3489 | Receipt of filing fee for Motion for Relief From Stay (B)(00-03299-MFW) [motion,mrlfsty] ( 150.00). Receipt Number 0311B1302845, amount $ 150.00. (U.S. Treasury) (Entered: 01/28/2004) |
| 01/28/2004 | 3490 | Notice of Service *of Movants' First Request for Interrogatories and First Request for Production* (related document(s)3488 ) Filed by Paul Lydon (Spence, Stephen) (Entered: 01/28/2004) |
| 01/28/2004 | 3496 | Order Granting Motion for Admission Pro Hac Vice of Paul Rubin |

| | | |
|---|---|---|
| | | (Related Doc # 3357) -Order Signed on 1/28/2004. (MDE, ) (Entered: 01/29/2004) |
| 01/29/2004 | 3492 | Certificate of No Objection *Regarding Twenty First Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necesary Expenses for the period November 1, 2003 through November 30, 2003* (related document(s)3421 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 01/29/2004) |
| 01/29/2004 | 3493 | Notice of Service *Notice of Service of Subpoena (Ewing Bemiss & Co.)* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A") (Minuti, Mark) (Entered: 01/29/2004) |
| 01/29/2004 | 3494 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From November 1, 2003 Through November 30, 2003 (No Order Required)* (related document(s)3428, 3429 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/29/2004) |
| 01/29/2004 | 3495 | Certificate of No Objection *Regarding Twenty-Ninth Interim Fee Application of Saul Ewing LLP, as Co-Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From October 1, 2003 through October 31, 2003 (No Order Required)* (related document(s)3432, 3433 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/29/2004) |
| 01/30/2004 | 3497 | Order Setting Revised Confirmation Hearing Schedule -Signed on 1/30/2004. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware (Related document(s)3487 ). Confirmation Hearings scheduled for 2/6/2004 at 10:30 AM., 3/4/2004 at 01:00 PM., 3/5/2004 at 10:30 AM., 3/10/2004 at 09:00 AM., 3/11/2004 at 02:00 PM. (MDE, ) (Entered: 02/02/2004) |
| 02/02/2004 | 3498 | Certificate of Service Filed by Arlin M. Adams (Attachments: # 1 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/02/2004) |
| 02/03/2004 | 3499 | Application for Interim Professional Compensation *Seventh Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M. Adams, Chapter 11 Trustee for Compensation of Services Rendered and Reimbursement of Expenses Incurred for September 1, 2003 through and Including November 30, 2003* Filed by Arlin M. Adams. |

|  |  | Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 2/23/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List Limited Service List# 6 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/03/2004) |
|---|---|---|
| 02/03/2004 | 3502 | Transcript Hearing Held 1/22/04 (Attachments: # 1 Attachment pages 51 thru 100# 2 Attachment pages 101 thru 150# 3 Attachment pages 150 thru 201) (BAM, ) (Entered: 02/04/2004) |
| 02/04/2004 | 3500 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From December 1, 2003 Through December 31, 2003* Filed by Deloitte & Touche LLP. Objections due by 2/24/2004.. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Exhibit "D"# 5 Exhibit "E"# 6 Exhibit "F"# 7 Certificate of Service) (Minuti, Mark) (Entered: 02/04/2004) |
| 02/04/2004 | 3501 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From December 1, 2003 Through December 31, 2003)* (related document(s) 3500 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/04/2004) |
| 02/04/2004 | 3503 | Application for Interim Professional Compensation *Thirtieth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From November 1, 2003 through November 30, 2003* Filed by Saul Ewing LLP. Objections due by 2/24/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 02/04/2004) |
| 02/04/2004 | 3504 | Notice of Service *Notice of Fee Application (Thirtieth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From November 1, 2003 through November 30, 2003) (Objections due by 2/24/2004)* (related document(s)3503 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/04/2004) |
| 02/04/2004 | 3505 | Certificate of No Objection *Regarding Twentieth-Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period* |

| | | |
|---|---|---|
| | | *October 1, 2003 through October 31, 2003* (related document(s) <u>3430</u> ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 02/04/2004) |
| 02/04/2004 | <u>3506</u> | Certificate of No Objection *Twenty-First Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbusement of Expenses Incurred for the Period November 1, 2003 through November 30, 2003* (related document(s)<u>3431</u> ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 02/04/2004) |
| 02/06/2004 | <u>3507</u> | Hearing Held/Court Sign-In Sheet (related document(s)<u>3497</u> ) (LCN, ) (Entered: 02/06/2004) |
| 02/09/2004 | <u>3508</u> | Notice of Adjourned/Rescheduled Hearing *re: Motion of Cerberus Partners, L.P. for Order Striking Equity Committee's Reorganization Plan (Hearing to be held 3/19/04 at 3:00 p.m.) (related documents* <u>2764, 3426, 3457</u>) Filed by Cerberus Partners, L.P. (Attachments: # <u>1</u> Affidavit of Service (service list attached)) (Mumford, Kerri) (Entered: 02/09/2004) |
| 02/09/2004 | <u>3509</u> | Application for Interim Professional Compensation *Fourteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from December 1, 2003 through December 31, 2003* Filed by Ewing Monroe Bemiss & Co.. Objections due by 3/1/2004.. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment coversheet# <u>3</u> Exhibit A# <u>4</u> Exhibit B# <u>5</u> Service List C# 6 Exhibit D# 7 Certificate of Service # <u>8</u> Service List Limited Service List# <u>9</u> Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/09/2004) |
| 02/09/2004 | <u>3510</u> | Response to *Equity Committee's Response In Opposition To Cerberus' Motion For An Order Striking Equity Committee's Reorganization Plan And For Other Relief* (related document(s) <u>3426</u> ) Filed by Official Committee of Equity Security Holders (Attachments: # <u>1</u> Exhibit "A"# <u>2</u> Exhibit "B"# <u>3</u> Exhibit "C"# <u>4</u> Exhibit "D"# <u>5</u> Exhibit "E"# <u>6</u> Exhibit "F"# <u>7</u> Exhibit "G"# <u>8</u> Exhibit "H"# <u>9</u> Certificate of Service) (Detweiler, Donald) (Entered: 02/09/2004) |
| 02/09/2004 | <u>3511</u> | Motion to Compel *Motion of Cerberus Partners, L.P. Pursuant to Fed. R. Evid. 612(2) For Production of A Written Memorandum Prepared by Donald Liebentritt* Filed by Cerberus Partners, L.P... (Attachments: # <u>1</u> Notice # 2 Proposed Form of Order) (Mumford, Kerri) (Entered: 02/09/2004) |
| 02/09/2004 | <u>3512</u> | Motion to Shorten Time *Emergency Motion of Cerberus Partners, L.P. to Schedule An Expedited Hearing on Cerberus Partners, L.P.'s* |

| | | |
|---|---|---|
| | | *Motion Pursuant to Fed. R. Evid. 612(2) For Production of A Written Memorandum Prepared by Donald Liebentritt* Filed by Cerberus Partners, L.P... (Attachments: # 1 Notice # 2 Proposed Form of Order) (Mumford, Kerri) (Entered: 02/09/2004) |
| 02/10/2004 | 3513 | Certificate of No Objection *Regarding Thirty-Second Monthly Fee Application of Ernst & Young LLP for Allowance for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the period October 1, 2003 through October 31, 2003* (related document(s)3471 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 02/10/2004) |
| 02/10/2004 | 3514 | Certificate of No Objection *Regarding Thirty-Third Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period November 1, 2003 through November 30, 2003* (related document(s)3472 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 02/10/2004) |
| 02/10/2004 | 3515 | Certificate of Service (related document(s)3511, 3512 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 02/10/2004) |
| 02/10/2004 | 3516 | Application for Compensation *Fifth Quarterly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 1, 2003 through December 31, 2003* Filed by Ewing Monroe Bemiss & Co.. Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/1/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Service List F# 9 Proposed Form of Order # 10 Certificate of Service # 11 Service List Limited Service List# 12 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/10/2004) |
| 02/13/2004 | 3517 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on February 18, 2004 at 2:00 p.m.* Filed by Arlin M. Adams Hearing scheduled for 2/18/2004 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List Service List of Respondents to 3rd and 4th omnibus objection# 3 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/13/2004) |
| 02/13/2004 | 3518 | Application for Compensation *Twenty-Second Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period* |

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | *December 1, 2003 through December 31, 2003* Filed by Arlin M. Adams. Objections due by 3/4/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Service List B# 5 Exhibit C part 1# 6 Exhibit C part 2# 7 Exhibit D# 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/13/2004) |
| 02/13/2004 | 3519 | Notice of Adjournment *Amended Notice of Agenda of Matters Scheduled at Hearing on February 18, 2004 at 2:00 PM [THE COURT HAS CANCELLED THE HEARING SINCE ALL MATTERS HAVE BEEN CONTINUED]* Filed by Arlin M. Adams Hearing scheduled for 2/18/2004 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List Respondents to 3rd and 4th omnibus objection# 3 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/13/2004) |
| 02/13/2004 | 3520 | Notice of Transfer *of claim Twelve Oaks Corporate Housing, in the amount of $2,060.00* Filed by Revenue Management. (Minkoff, Robert) (Entered: 02/13/2004) |
| 02/13/2004 | 3521 | Plan Supplement *Amendment To Second Supplement To The Second Amended Plan Of Reorganization Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc.* (related document(s)2764, 3133 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Certificate of Service) (Minuti, Mark) (Entered: 02/13/2004) |
| 02/17/2004 | 3522 | Certificate of No Objection *Regarding Fourteenth Monthly Fee Application of SSG Capital Advisors for Compensation and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from December 1, 2003 through December 31, 2003* (related document(s)3485 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 02/17/2004) |
| 02/17/2004 | 3523 | Certificate of No Objection *Regarding Twenty Second Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period December 1, 2003 through December 31, 2003* (related document(s)3486 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 02/17/2004) |
| 02/17/2004 | 3524 | Affidavit/Declaration of Service *Affidavit of Service of Digital Legal Services, L.L.C. (relating to Amendment To Second Supplement To The Second Amended Plan Of Reorganization Of The Official Committee Of Equity Security Holders Of Coram Healthcare* |

A-478

| | | |
|---|---|---|
| | | *Corporation And Coram, Inc.)* (related document(s)3521 ) Filed by Digital Legal Services, L.L.C. (Minuti, Mark) (Entered: 02/17/2004) |
| 02/17/2004 | 3525 | Application for Interim Professional Compensation *Thirtieth Monthly Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period December 1-31, 2003* Filed by Michael J. Koenigsknecht. Objections due by 3/8/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A - Redacted December 2003 time# 4 Exhibit B - Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service list) (Aaron, Kenneth) (Entered: 02/17/2004) |
| 02/17/2004 | 3526 | Transcript of Confirmation Hearing Held 1/27/04 (Attachments: # 1 Attachment pgs 51 thru 100# 2 Attachment pgs 101 thru 150# 3 Attachment pgs 151 thru 206) (BAM, ) (Entered: 02/18/2004) |
| 02/18/2004 | 3527 | Notice of Filing Under Seal *Notice of Michael J. Koenigsknecht & Associates, LLC, Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, of Filing of Redacted Statement of Services for Month of December 2003* (related document(s)3525 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 02/18/2004) |
| 02/18/2004 | 3528 | Application for Interim Professional Compensation *Thirty-First Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From December 1, 2003 through December 31, 2003* Filed by Saul Ewing LLP. Objections due by 3/9/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 02/18/2004) |
| 02/18/2004 | 3529 | Notice of Service *Notice of Application (Thirty-First Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From December 1, 2003 through December 31, 2003) (Objections due by 3/9/2004)* (related document(s)3528 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/18/2004) |
| 02/18/2004 | 3530 | Application for Interim Professional Compensation *Fifteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred asInvestment Banker to the Chapter 11 Trustee for the Period from January 1, 2004 through January 31, 2004* Filed by Ewing Monroe |

| | | |
|---|---|---|
| | | Bemiss & Co.. Objections due by 3/9/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List L:imited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/18/2004) |
| 02/19/2004 | 3531 | Application for Interim Professional Compensation *Fifteenth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from January 1, 2004 through January 31, 2004* Filed by SSG Capital Advisors, L.P.. Objections due by 3/10/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Service List C# 6 Exhibit d# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/19/2004) |
| 02/20/2004 | 3532 | Motion for Protective Order *Motion of the Chapter 11 Trustee for a Protective Order Precluding Testimony on Topics Addressed by the February 16, 2004 Report of Deloitte & Touche, LLP* Filed by Arlin M. Adams.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D-Part 1# 7 Exhibit D-Part 2# 8 Exhibit E# 9 Exhibit F# 10 Service List G# 11 Exhibit H# 12 Certificate of Service # 13 Service List) (Aaron, Kenneth) (Entered: 02/20/2004) |
| 02/20/2004 | 3533 | Motion to Shorten Time *Motion of Chapter 11 Trustee for Expedited Consideration of the Motion for a Protective Order Precluding Testimony on Topics Addressed by the February 16, 2004, Report of Deloitte & Touche LLP* (related document(s)3532 ) Filed by Arlin M. Adams.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 02/20/2004) |
| 02/20/2004 | 3535 | Transcript Confirmation Hearing Held 2/6/04 (Attachments: # 1 Attachment pgs 51 thru 100# 2 Attachment pgs 101 thru 169) (BAM, ) (Entered: 02/23/2004) |
| 02/20/2004 | 3540 | Order (AMENDED) Granting Second Quarterly Interim Fee Application of Weir & Partners LLP Co-Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation of Services Rendered and Reimbursement of Expenses Incurred for June 1, 2002 Through August 31, 2002 (Related Doc # [1851, 1849, 1846, 1845 1914) -Order Signed on 2/20/2004. (MDE, ) (Entered: 02/25/2004) |
| 02/23/2004 | 3534 | Response to *Equity Committee's Response To The Trustee's Motion For Expedited Consideration Of The Trustee's Motion For A Protective Order Precluding Testimony On Topics Addressed By The* |

A-480

| | | |
|---|---|---|
| | | *February 16, 2004 Report Of Deloitte & Touche, LLP* (related document(s)3532, 3533 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/23/2004) |
| 02/23/2004 | 3536 | Affidavit *Second Supplemental Affidavit Of Mark Minuti Of Saul Ewing LLP As Co-Counsel For The Equity Committee* (related document(s)[461], ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/23/2004) |
| 02/23/2004 | 3537 | Joinder *Of Cerberus Partners, L.P. In The Trustee's Motion For Protective Order [D.I. 3532]* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 02/23/2004) |
| 02/23/2004 | 3538 | Affidavit *of Service for Joinder of Cerberus Partners, L.P. In The Trustee's Motion For Protective Order* (related document(s)3537 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 02/23/2004) |
| 02/24/2004 | 3539 | Monthly Application for Compensation *32nd Monthly Application of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee. Objections due by 3/15/2004.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Wolfe, Etta) (Entered: 02/24/2004) |
| 02/25/2004 | 3541 | Joinder *Joinder of Goldman Sachs Credit Partners, L.P. and Wells Fargo Foothill, Inc. in the Trustee's Motion for Protective Order [D.I. 3532] Related to Docket Nos. 3532 and 3537* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation (Attachments: # 1 Certificate of Service # 2 Service List) (Phillips, Marc) (Entered: 02/25/2004) |
| 02/25/2004 | 3542 | Order (WITH REVISIONS BY THE COURT) Granting Motion For Expedited Consideration of the Chapter 11 Trustee's Motion For Protective Order to Preclude Testimony on Topics Addressed By the February 16, 2004 Report of Deloitte & Touche, LLP. (related document(s)3533 ) Order Signed on 2/25/2004. (LCN, ) (Entered: 02/25/2004) |
| 02/25/2004 | 3543 | Order Granting Motion of Cerberus Partners, L.P. for Production of a Written Memorandum Prepared by Donald Liebentritt on or before March 1, 2004 (Related Doc # 3511) Signed on 2/25/2004. (JAR, ) (Entered: 02/25/2004) |
| 02/25/2004 | 3544 | Notice of Hearing *Notice of Scheduling of Telephonic Hearing on Motion on February 27, 2004 at 11:00 AM* Filed by Arlin M. Adams Hearing scheduled for 2/27/2004 at 11:00 AM at Alternate Meeting Site. (Attachments: # 1 Certificate of Service # 2 Service List) |

| | | |
|---|---|---|
| | | (Aaron, Kenneth) (Entered: 02/25/2004) |
| 02/25/2004 | 3545 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From December 1, 2003 Through December 31, 2003 (No Order Required)* (related document(s)3501, 3500 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/25/2004) |
| 02/25/2004 | 3546 | Certificate of No Objection *Regarding Thirtieth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From November 1, 2003 through November 30, 2003 (No Order Required)* (related document(s)3503, 3504 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/25/2004) |
| 02/26/2004 | 3547 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled at Telephonic Hearing on February 27, 2004 at 11:00 A.M.* Filed by Arlin M. Adams Hearing scheduled for 2/27/2004 at 11:00 AM at Alternate Meeting Site. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 02/26/2004) |
| 02/26/2004 | 3548 | Objection to *Equity Committee's Memorandum In Opposition To The Trustee's Motion For A Protective Order Precluding Testimony On Topics Addressed By The February 16, 2004 Report Of Deloitte & Touche, LLP* (related document(s)3532 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Certificate of Service) (Detweiler, Donald) (Entered: 02/26/2004) |
| 02/26/2004 | 3549 | Motion for Protective Order *Equity Committee's Motion For A Protective Order Precluding Rebuttal Testimony By Houlihan Lokey Howard & Zukin Or In The Alternative For Other Relief* Filed by Official Committee of Equity Security Holders.. (Attachments: # 1 Notice # 2 Exhibit "A"# 3 Exhibit "B"# 4 Exhibit "C"# 5 Exhibit "D"# 6 Exhibit "E"# 7 Exhibit "F"# 8 Exhibit "G"# 9 Proposed Form of Order # 10 Certificate of Service) (Detweiler, Donald) (Entered: 02/26/2004) |
| 02/26/2004 | 3550 | Motion to Shorten Time *Motion for Expedited Consideration of Equity Committee's Motion For A Protective Order Precluding Rebuttal Testimony By Houlihan Lokey Howard & Zukin Or In The Alternative For Other Relief* (related document(s)3549 ) Filed by Official Committee of Equity Security Holders.. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Proposed Form of Order # 2 Certificate of Service) (Detweiler, Donald) (Entered: 02/26/2004) |
| 02/26/2004 | 3551 | Notice of Agenda of Matters Scheduled for Hearing *[AMENDED] Notice of Agenda of Matters Scheduled at Telephonic Hearing February 27, 2004 at 11:00 AM (EST).* (related document(s)3547 ) Filed by Arlin M. Adams Hearing scheduled for 2/27/2004 at 11:00 AM at Alternate Meeting Site. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 02/26/2004) |
| 02/27/2004 | 3552 | Objection to *Opposition of Cerberus Partners, L.P. to Equity Committee's Motion for Protective Order Precluding Rebuttal Testimony and For Other Relief* (related document(s)3549 ) Filed by Cerberus Partners, L.P. (Attachments: # 1 Exhibit 1 - 11# 2 Exhibit 12 - 24# 3 Declaration of Nikhil Singhvi in Support of Cerberus Partners, L.P's Opposition to Equity Committee's Motion for Protective Order) (Mumford, Kerri) (Entered: 02/27/2004) |
| 02/27/2004 | 3553 | Affidavit/Declaration of Service *of Michael V. Girello re: Order Granting Motion of Cerberus Partners, L.P. Pursuant to Fed. R. Evid. 612(2) for Production of a Written Memorandum Prepared by Donald Liebentritt (service list attached)* (related document(s)3543 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 02/27/2004) |
| 02/27/2004 | 3554 | Joinder *Joinder of Goldman Sachs Credit Partners, L.P. and Wells Fargo Foothill, Inc. in Cerberus Partners, L.P.'s Opposition to the Equity Committee's Motion for a Protective Order (Related to Docket Nos. 3549 and 3552 )* Filed by Goldman Sachs Credit Partners, LP and Foothill Capital Corporation (Attachments: # 1 Certificate of Service # 2 Service List) (Phillips, Marc) (Entered: 02/27/2004) |
| 02/27/2004 | 3555 | Application for Interim Professional Compensation *Twenty Third Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses incurred for the Period January 1, 2004 thorugh January 31, 2004* Filed by Reed Smith LLP. Objections due by 3/12/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A Attorney Time Records# 4 Service List B Verified Statement# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/27/2004) |
| 02/27/2004 | 3556 | Response to *RESPONSE OF REGEN CAPITAL I, INC. TO TRUSTEE'S OBJECTION TO CLAIM ASSIGNED BY AT&T CORPORATION AND CROSS-MOTION TO ALLOW LATE FILED PROOF OF CLAIM* (related document(s)2985 ) Filed by ReGen |

| | | |
|---|---|---|
| | | Capital I, Inc. (Attachments: # (1) Exhibit A through D# 2 Exhibit E and F# 3 Notice of Motion# 4 Proposed Form of Order # 5 Certificate of Service) (Mangan, Kevin) (Entered: 02/27/2004) |
| 02/27/2004 | 3557 | Notice of Hearing *Notice Of Hearing On Equity Committee's Motion For A Protective Order Precluding Rebuttal Testimony By Houlihan Lokey Howard & Zukin Or In The Alternative For Other Relief* (related document(s)3549 ) Filed by Official Committee of Equity Security Holders Hearing scheduled for 3/4/2004 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Floor, Wilmington, DE. Objections due by 3/3/2004. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 02/27/2004) |
| 02/27/2004 | 3558 | Application for Interim Professional Compensation *Thirty Fourth Monthly Fee Application of Ernst & Young LLP For Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period December 1, 2003 through December 31, 2003* Filed by Ernst & Young LLP. Objections due by 3/19/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/27/2004) |
| 02/29/2004 | 3559 | Certificate of No Objection *Regarding Seventh Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M. Adams, Chapter 11 Trustee for Compensation of Services Rendered and Reimbursement of Expenses Incurred for September 1, 2003 through and Including November 30, 2003* (related document(s)3499 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 02/29/2004) |
| 03/01/2004 | 3560 | Application for Interim Professional Compensation *Thirty First Monthly Fee Application of Michael Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period January 1-31, 2004* Filed by Arlin M. Adams. Objections due by 3/21/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A - Redacted January 2004 time# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 List) (Aaron, Kenneth) (Entered: 03/01/2004) |
| 03/01/2004 | 3561 | Notice of Filing Under Seal *Regarding Thirty First Monthly Fee Application of Michael Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period January 1-31, 2004* (related document(s)3560 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 03/01/2004) |
| 03/01/2004 | 3591 | Hearing Held/Court Sign-In Sheet (LCN, ) (Entered: 03/12/2004) |
| | | |

| 03/02/2004 | 3562 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on March 4, 2004 at 1:00 PM (EST)* Filed by Arlin M. Adams Hearing scheduled for 3/4/2004 at 01:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/02/2004) |
|---|---|---|
| 03/02/2004 | 3563 | Certificate of No Objection *Regarding Fourteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from December 1, 2003 through December 31, 2003* (related document(s)3509 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 03/02/2004) |
| 03/02/2004 | 3564 | Certificate of No Objection *Regarding Fifth Quarterly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 1, 2003 through December 31, 2003* (related document(s)3516 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 03/02/2004) |
| 03/02/2004 | 3565 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From January 1, 2004 Through January 31, 2004* Filed by Deloitte & Touche LLP. Objections due by 3/22/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 03/02/2004) |
| 03/02/2004 | 3566 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From January 1, 2004 Through January 31, 2004) (Objections due by 3/22/2004)* (related document(s)3565 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/02/2004) |
| 03/02/2004 | 3567 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Rescheduling of Commencement Time of March 4, 2004 Hearing to 11:00 A.M. (EST).* Filed by Arlin M. Adams Hearing scheduled for 3/4/2004 at 11:00 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/02/2004) |

| | | |
|---|---|---|
| 03/03/2004 | 3568 | Application for Interim Professional Compensation *Thirty-Second Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From January 1, 2004 through January 31, 2004* Filed by Saul Ewing LLP. Objections due by 3/23/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 03/03/2004) |
| 03/03/2004 | 3569 | Notice of Service *Notice of Fee Application (Thirty-Second Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From January 1, 2004 through January 31, 2004) (Objections due by 3/23/2004)* (related document(s)3568 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/03/2004) |
| 03/04/2004 | 3570 | Hearing Held/Court Sign-In Sheet (related document(s)3567 ) (LCN, ) (Entered: 03/05/2004) |
| 03/05/2004 | 3571 | Notice of Adjourned/Rescheduled Hearing *Notice of (I) Cancellation of March 19, 2004, 3:00 P.M. (EST) Omnibus Hearing and (II) Re-Scheduling of Matters to be Heard to March 23, 2004, 2:00 P.M. (EST)* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Summons Respndents to third and fourth objection to claim# 3 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/05/2004) |
| 03/05/2004 | 3572 | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Dates* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 03/05/2004) |
| 03/10/2004 | 3573 | Certificate of No Objection *Regarding Thirty-First Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From December 1, 2003 through December 31, 2003 (No Order Required)* (related document(s)3528, 3529 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/10/2004) |
| 03/10/2004 | 3574 | Hearing Held/Court Sign-In Sheet (LCN, ) (Entered: 03/10/2004) |
| 03/11/2004 | 3575 | Application for Interim Professional Compensation *Sixteenth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as* |

| | | |
|---|---|---|
| | | *Investment Banker to the Chapter 11 Trustee for the Period February 1, 2004 through February 29, 2004* Filed by SSG Capital Advisors, L.P.. Objections due by 3/31/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/11/2004) |
| 03/11/2004 | 3576 | Application for Interim Professional Compensation *Seventh Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Acctual and Necessary Expenses Incurred for the Period November 1, 2003 - January 31, 2004* Filed by Reed Smith LLP. Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/31/2004.. (Attachments: # 1 Attachment coversheet# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Proposed Form of Order # 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List# 9 Notice) (Aaron, Kenneth) (Entered: 03/11/2004) |
| 03/11/2004 | 3577 | Notice of Service *The Equity Committee's Objections And Counter-Designations To Deposition Designations By The Trustee And The Noteholders* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3578 | Notice of Service *The Equity Committee's Designations Of Judge Arlin Adams February 25, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3579 | Notice of Service *The Equity Committee's Designations Of Scott Danitz September 18, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3580 | Notice of Service *The Equity Committee's Counter-Designations To The Chapter 11 Trustee's Deposition Designations Of Arlyn J. Dozeman June 11, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3581 | Notice of Service *The Equity Committee's Counter-Designations To The Chapter 11 Trustee's Deposition Designations Of Richard Haydon November 29, 2000* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, |

| | | |
|---|---|---|
| | | Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3582 | Notice of Service *The Equity Committee's Counter-Designations To The Chapter 11 Trustee's Deposition Designations Of Donald Liebentritt November 27, 2000* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3583 | Notice of Service *The Equity Committee's Counter-Designations To The Chapter 11 Trustee's Deposition Designations Of Donald Liebentritt November 20, 2001* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3584 | Notice of Service *The Equity Committee's Counter-Designations To The Chapter 11 Trustee's Deposition Designations Of Donald Liebentritt August 21, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3585 | Notice of Service *The Equity Committee's Designations Of Keith Mumford September 24, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3586 | Notice of Service *The Equity Committee's Designations Of Mark Neporent August 27, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3587 | Notice of Service *The Equity Committee's Counter-Designations To The Chapter 11 Trustee's Deposition Designations Of Mark Slezak September 19, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3588 | Notice of Service *The Equity Committee's Designations Of Michael Weber May 21, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| 03/11/2004 | 3589 | Notice of Service *The Equity Committee's Counter-Designations To The Chapter 11 Trustee's Deposition Designations Of Will Weinstein September 19, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
| | | |

| 03/11/2004 | 3590 | Notice of Service *The Equity Committee's Counter-Designations To The Chapter 11 Trustee's Deposition Designations Of Samuel Zell September 16, 2003* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/11/2004) |
|---|---|---|
| 03/12/2004 | 3592 | Certificate of No Objection *Regarding Twenty-Second Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period December 1, 2003 through December 31, 2003* (related document(s) 3518 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/12/2004) |
| 03/12/2004 | 3593 | Certificate of No Objection *Regarding Thirtieth Monthly Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period December 1-31, 2003* (related document(s)3525 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 03/12/2004) |
| 03/12/2004 | 3594 | Certificate of No Objection *Regarding Fifteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred asInvestment Banker to the Chapter 11 Trustee for the Period from January 1, 2004 through January 31, 2004* (related document(s)3530 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 03/12/2004) |
| 03/12/2004 | 3595 | Certificate of No Objection *Regarding Fifteenth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from January 1, 2004 through January 31, 2004* (related document(s) 3531 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 03/12/2004) |
| 03/12/2004 | 3596 | Notice of Withdrawal *Notice of Withdrawal of Documents* (related document(s)3583, 3584, 3585, 3586, 3587, 3588, 3589, 3590, 3577, 3578, 3579, 3580, 3581, 3582 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/12/2004) |
| 03/12/2004 | 3597 | Quarterly Application for Interim Professional Compensation *Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 through November 30, 2003* Filed by Saul Ewing LLP. Hearing |

| | | |
|---|---|---|
| | | scheduled for 4/20/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 4/1/2004.. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Minuti, Mark) (Entered: 03/12/2004) |
| 03/12/2004 | 3598 | Notice of Service *Notice of Quarterly Fee Application (Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 through November 30, 2003) (Hearing scheduled for 4/20/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 4/1/2004)* (related document(s)3597 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/12/2004) |
| 03/15/2004 | 3599 | Notice of Service *of Susan Vogel's First Set of Interrogatories, First Set of Requests for Admission and First Request for Production of Documents Directed to the Debtors and the Trustee* Filed by Susan Vogel (Loizides, Christopher) (Entered: 03/15/2004) |
| 03/15/2004 | 3600 | Certificate of No Objection *Regarding Twenty Third Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses incurred for the Period January 1, 2004 thorugh January 31, 2004* (related document(s)3555 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 03/15/2004) |
| 03/16/2004 | 3601 | Application for Compensation *Thirty Second Monthly Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to Chapter 11 Trustee for the Period February 1-29, 2004* Filed by Michael J. Koenigsknecht. Objections due by 4/5/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A - Redacted Time February 2004# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/16/2004) |
| 03/16/2004 | 3602 | Motion to Compel *MOTION OF REGEN CAPITAL I, INC. TO COMPEL TRUSTEE'S RESPONSE TO INTERROGATORIES AND PRODUCTION OF DOCUMENTS* Filed by ReGen Capital I, Inc.. Hearing scheduled for 3/23/2004 at 02:00 PM (check with court for location). Objections due by 3/22/2004.. (Attachments: # 1 Exhibit A thru C# 2 Notice of Motion# 3 Proposed Form of Order # 4 Certificate of Service) (Mangan, Kevin) (Entered: 03/16/2004) |
| 03/16/2004 | 3603 | Notice of Filing Under Seal *Thirty Second Monthly Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to Chapter 11 Trustee for the Period February 1-29, 2004* (related |

| | | |
|---|---|---|
| | | document(s)3601 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 03/16/2004) |
| 03/16/2004 | 3604 | Supplemental Objection to *Second Supplemental Objection of Cerberus Partners, L.P. to Confirmation of Equity Committee's Second Amended Plan of Reorganization (related docs. 2764, 2916, 3319, 3521)* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 03/16/2004) |
| 03/17/2004 | 3605 | Application for Interim Professional Compensation *Sixteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period February 1, 2004 through February 29, 2004* Filed by Ewing Monroe Bemiss & Co.. Objections due by 4/6/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit # 6 Exhibit D# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/17/2004) |
| 03/17/2004 | 3606 | Affidavit/Declaration of Service *of Michael V. Girello re: Second Supplemental Objection of Cerberus Partners, L.P. to Confirmation of Equity Committee's Second Amended Plan of Reorganization (service list attached)* (related document(s)3604 ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 03/17/2004) |
| 03/18/2004 | 3607 | Notice of Service *Notice of Scheduling of Additional Confirmation Hearing Date for April 7, 2004 at 9:30 A.M. and of Tentative Additional Date for April 22, 2004 at 11:30 A.M. Reserved for Confirmation Hearing* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/18/2004) |
| 03/18/2004 | 3608 | Notice of Service *Notice of Service of Chapter 11 Trustee's First Set of Interrogatories and Requests for the Production of Documents Addressed to Susan Vogel* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2004) |
| 03/18/2004 | 3609 | Application for Interim Professional Compensation *Twenty-First Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From November 1, 2003 Through November 30, 2003* Filed by Official Committee of Equity Security Holders. Objections due by 4/7/2004.. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Proposed Form of Order # 5 Certificate of Service) (Lattomus, Tara) (Entered: 03/18/2004) |
| | | |

| 03/18/2004 | <u>3610</u> | Notice of Service *Notice of Fee Application (Twenty-First Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From November 1, 2003 Through November 30, 2003)* (related document(s)<u>3609</u> ) Filed by Jenner & Block, LLC (Attachments: # <u>1</u> Certificate of Service) (Lattomus, Tara) (Entered: 03/18/2004) |
| --- | --- | --- |
| 03/18/2004 | <u>3611</u> | Application for Interim Professional Compensation *Twenty-Second Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From December 1, 2003 Through December 31, 2003* Filed by Jenner & Block, LLC. Objections due by 4/7/2004.. (Attachments: # <u>1</u> Exhibit "A"# <u>2</u> Exhibit "B"# <u>3</u> Exhibit "C"# <u>4</u> Proposed Form of Order # <u>5</u> Certificate of Service) (Lattomus, Tara) (Entered: 03/18/2004) |
| 03/18/2004 | <u>3612</u> | Notice of Service *Notice of Fee Application (Twenty-Second Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From December 1, 2003 Through December 31, 2003)* (related document(s)<u>3611</u> ) Filed by Jenner & Block, LLC (Attachments: # <u>1</u> Certificate of Service) (Lattomus, Tara) (Entered: 03/18/2004) |
| 03/18/2004 | <u>3613</u> | Application for Interim Professional Compensation *Twenty-Third Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From January 1, 2004 Through January 31, 2004* Filed by Jenner & Block, LLC. Objections due by 4/7/2004.. (Attachments: # <u>1</u> Exhibit "A"# <u>2</u> Exhibit "B"# <u>3</u> Exhibit "C"# <u>4</u> Proposed Form of Order # <u>5</u> Certificate of Service) (Lattomus, Tara) (Entered: 03/18/2004) |
| 03/18/2004 | <u>3614</u> | Notice of Service *Notice of Fee Application (Twenty-Third Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From January 1, 2004 Through January 31, 2004)* (related document(s)<u>3613</u> ) Filed by Jenner & Block, LLC (Attachments: # <u>1</u> Certificate of Service) (Lattomus, Tara) (Entered: 03/18/2004) |
| 03/18/2004 | <u>3615</u> | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on March 23, 2004 at 2:00 P.M.* Filed by Arlin M. Adams Hearing scheduled for 3/23/2004 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List Service List of Respondents to |

| | | |
|---|---|---|
| | | 3rd and 4th Omnibus Objection# 3 Service List 2002 service list) (Aaron, Kenneth) (Entered: 03/18/2004) |
| 03/19/2004 | 3616 | Application for Interim Professional Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From February 1, 2004 Through February 29, 2004* Filed by Deloitte & Touche LLP. Objections due by 4/8/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 03/19/2004) |
| 03/19/2004 | 3617 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From February 1, 2004 Through February 29, 2004) (Objections due by 4/8/2004)* (related document(s)3616 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/19/2004) |
| 03/19/2004 | 3618 | Notice of Address Change Filed by Buchalter Nemer Fields & Younger (BAM, ) (Entered: 03/22/2004) |
| 03/22/2004 | 3619 | Certificate of No Objection *Regarding Thirty Fourth Monthly Fee Application of Ernst & Young LLP For Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period December 1, 2003 through December 31, 2003* (related document(s)3558 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 03/22/2004) |
| 03/22/2004 | 3620 | Certificate of No Objection *Regarding Twenty Third Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses incurred for the Period January 1, 2004 thorugh January 31, 2004* (related document(s)3555 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 03/22/2004) |
| 03/23/2004 | 3621 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professional for the Period November through December 31, 2003* Filed by Arlin M. Adams (Attachments: # 1 Attachment Schedule of Payment Coram Healthcare# 2 Attachment Schedule of Payment Coram, Inc.# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 03/23/2004) |
| 03/23/2004 | 3622 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professionals for the Period January 1, 2004 through February 29, 2004* Filed by Arlin M. Adams (Attachments: # 1 |

|  |  |  |
|---|---|---|
|  |  | Attachment schedule of payments coram healthcare, Inc.# 2 Attachment schedule of payments coram, inc.# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 03/23/2004) |
| 03/23/2004 | 3623 | Application for Interim Professional Compensation *Twenty-Fourth Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From February 1, 2004 Through February 29, 2004* Filed by Jenner & Block, LLC. Objections due by 4/12/2004.. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "C"# 4 Proposed Form of Order # 5 Certificate of Service) (Lattomus, Tara) (Entered: 03/23/2004) |
| 03/23/2004 | 3624 | Notice of Service *Notice of Fee Application (Twenty-Fourth Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From February 1, 2004 Through February 29, 2004)* (related document(s)3623 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Lattomus, Tara) (Entered: 03/23/2004) |
| 03/23/2004 | 3625 | Hearing Held/Court Sign-In Sheet (related document(s)3615 ) (LCN, ) (Entered: 03/24/2004) |
| 03/24/2004 | 3626 | Order Granting Motion of Paul Lydon, as Father and Next Friend of Katy Lydon, a Minor, and Paul Lydon, Individually, For Relief From the Automatic Stay. (related document(s)3488 ) Signed in Court on 3/23/2004. (LCN, ) (Entered: 03/24/2004) |
| 03/25/2004 | 3627 | Application for Interim Professional Compensation *Twenty-Fourth Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period February 1, 2004 through February 29, 2004* Filed by Reed Smith LLP. Objections due by 4/14/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A February Time# 4 Exhibit B - Verified Statement# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List) (Aaron, Kenneth) (Entered: 03/25/2004) |
| 03/25/2004 | 3628 | Application for Interim Professional Compensation *Twenty Third Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period January 1, 2004 through January 31, 2004* Filed by Arlin M. Adams. Objections due by 4/14/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1# 6 Exhibit C part 2# 7 Exhibit D# 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 Service List) |

Internal CM/ECF Live Database - Docket Report

| | | (Aaron, Kenneth) (Entered: 03/25/2004) |
|---|---|---|
| 03/25/2004 | 3633 | Transcript Confirmation Hearing Held 3/5/04. (BAM, ) (Entered: 03/29/2004) |
| 03/25/2004 | 3634 | Transcript Confirmation Hearing Held 3/5/04. (Attachments: # 1 Attachment pgs 51thru100# 2 Attachment pgs 101 thru 127) (BAM, ) (Entered: 03/29/2004) |
| 03/25/2004 | 3636 | Transcript Teleconference Hearing Held 2/27/04 (BAM, ) (Entered: 03/29/2004) |
| 03/25/2004 | 3637 | Transcript Confirmation Hearing Held 3/4/04 (Attachments: # 1 Attachment pgs 51 thru 101# 2 Attachment pgs 101thru 167) (BAM, ) (Entered: 03/29/2004) |
| 03/26/2004 | 3629 | Application for Compensation *Fifth Quarterly Fee Application of SSG Capital Advisors, LP for Compensation for Services Rendered Incurred for the Period from October 1, 2003 through December 31, 2003* Filed by SSG Capital Advisors, L.P.. Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 4/15/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Certificate of Service # 10 Service List Limited Service List# 11 Service List 2002 service list) (Aaron, Kenneth) (Entered: 03/26/2004) |
| 03/26/2004 | 3630 | Application for Compensation *Eighth Quarterly Fee Application of Michael J.Koenigsknecht & Associates, LLC for Compensation and for Reimbursement of Expenses as Special Counsel for October 1, 2003 through December 31, 2003* Filed by Michael J. Koenigsknecht. Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 4/15/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Attachment Verification# 7 Proposed Form of Order # 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/26/2004) |
| 03/29/2004 | 3631 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From January 1, 2004 Through January 31, 2004 (No Order Required)* (related document(s)3565, 3566 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/29/2004) |

| 03/29/2004 | 3632 | Certificate of No Objection *Regarding Thirty-Second Interim Fee Application of Saul Ewing LLP, as Local Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From January 1, 2004 through January 31, 2004 (No Order Required)* (related document(s)3569, 3568 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/29/2004) |
| --- | --- | --- |
| 03/29/2004 | 3635 | Certificate of No Objection *Regarding Thirty First Monthly Fee Application of Michael Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for the Period January 1-31, 2004* (related document(s)3560 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 03/29/2004) |
| 03/29/2004 | 3645 | Transcript Hearing Held 3/10/04 (BAM, ) Additional attachment(s) added on 3/31/2004 (BAM, ). (Entered: 03/31/2004) |
| 03/29/2004 | 3646 | Transcript Hearing Held 6/19/04 (BAM, ) (Entered: 03/31/2004) |
| 03/29/2004 | 3647 | Transcript Hearing Held 3/11/04 (Attachments: # 1 pgs 51 thru 100 (2) Attachment pgs 101 thru 150 (3) Attachment pgs 151 thru 200 (4) Attachment pgs 201 thru 244). (BAM, ) Additional attachment(s) added on 3/31/2004 (BAM, ). Modified on 3/31/2004 pages missing (BAM, ). (Entered: 03/31/2004) |
| 03/30/2004 | 3638 | Certificate of No Objection *Regarding Nineteenth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period September 1, 2003 through September 30, 2003* (related document(s) 3460 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/30/2004) |
| 03/30/2004 | 3639 | Certificate of No Objection *Regarding Fourth Quarterly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from July 1, 2003 though September 30, 2003* (related document(s)3384 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 03/30/2004) |
| 03/30/2004 | 3640 | Quarterly Application for Interim Professional Compensation *Quarterly Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 Through November 30, 2003* Filed by Jenner & Block, LLP. Hearing scheduled for 4/20/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 4/12/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 |

| | | |
|---|---|---|
| | | Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 03/30/2004) |
| 03/30/2004 | 3641 | Notice of Service *Notice of Quarterly Fee Application (Quarterly Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 Through November 30, 2003) (Hearing scheduled for 4/20/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 4/12/2004)* (related document(s)3640 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/30/2004) |
| 03/30/2004 | 3642 | Quarterly Application for Interim Professional Compensation *Quarterly Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Financial Advisors For The Period From June 1, 2003 through November 30, 2003* Filed by Deloitte & Touche LLP. Hearing scheduled for 4/20/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 4/12/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Service List E# 6 Certificate of Service) (Minuti, Mark) (Entered: 03/30/2004) |
| 03/30/2004 | 3643 | Notice of Service *Notice of Quarterly Fee Application (Quarterly Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Financial Advisors For The Period From June 1, 2003 through November 30, 2003) (Hearing scheduled for 4/20/2004 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 4/12/2004)* (related document(s)3642 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/30/2004) |
| 03/30/2004 | 3644 | Application for Compensation *Seventh Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period September 1, 2003 through November 30, 2003* Filed by Schnader Harrison Segal & Lewis LLP. Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 4/19/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List Limited Service List# 6 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/30/2004) |
| 03/31/2004 | 3648 | Certificate of No Objection (related document(s)3539 ) Filed by Creditors' Committee (Wolfe, Etta) (Entered: 03/31/2004) |
| | | |

| 04/01/2004 | 3649 | Certificate of No Objection *Regarding Seventh Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Acctual and Necessary Expenses Incurred for the Period November 1, 2003 - January 31, 2004* (related document(s)3576 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 04/01/2004) |
|---|---|---|
| 04/01/2004 | 3650 | Certificate of No Objection *Regarding Sixteenth Monthly Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period February 1, 2004 through February 29, 2004* (related document(s)3575 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 04/01/2004) |
| 04/01/2004 | 3651 | Application for Compensation *Seventh Quarterly Fee Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for June 1, 2003 through November 30, 2003* Filed by Ernst & Young LLP. Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 4/21/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification# 4 Exhibit A# 5 Exhibit B# 6 Proposed Form of Order # 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 04/01/2004) |
| 04/01/2004 | 3653 | Transcript Omnibus Hearing Held 3/23/04 (BAM, ) (Entered: 04/05/2004) |
| 04/02/2004 | 3652 | Notice of Service *Amended Notice RegardingThirty Second Monthly Fee Application of Michael J. Koegscknecht Associatess, LLC, as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred For the Period February 1- 29, 2004,* (related document(s)3601 ) Filed by Michael J. Koenigsknecht (Attachments: # 1 Certificate of Service # 2 Summons Llimited Service List# 3 Service List 2002 service list) (Aaron, Kenneth) (Entered: 04/02/2004) |
| 04/05/2004 | 3654 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Confirmation Hearing on April 7, 2004, at 9:30 AM* Filed by Arlin M. Adams Hearing scheduled for 4/7/2004 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/05/2004) |

Internal CM/ECF Live Database - Docket Report

| 04/05/2004 | 3655 | Application for Interim Professional Compensation *Thirty-Third Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From February 1, 2004 through February 29, 2004* Filed by Saul Ewing LLP. Objections due by 4/26/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 04/05/2004) |
|---|---|---|
| 04/05/2004 | 3656 | Notice of Service *Notice of Fee Application (Thirty-Third Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From February 1, 2004 through February 29, 2004) (Objections due by 4/26/2004)* (related document(s)3655 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/05/2004) |
| 04/06/2004 | 3657 | Application for Interim Professional Compensation *Thirty Fifth Monthy Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period January 1, 2004 through January 31, 2004* Filed by Ernst & Young LLP. Objections due by 4/26/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification# 4 Service List A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List limited service list# 9 Service List) (Aaron, Kenneth) (Entered: 04/06/2004) |
| 04/07/2004 | 3658 | Certificate of No Objection *Regarding Sixteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period February 1, 2004 through February 29, 2004* (related document(s)3605 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 04/07/2004) |
| 04/07/2004 | 3659 | Application for Interim Professional Compensation *Seventeenth Monthly Fee Application for Compensation and for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from March 1, 2004 through March 31, 2004* Filed by SSG Capital Advisors, L.P.. Objections due by 4/27/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 List) (Aaron, Kenneth) (Entered: 04/07/2004) |
| 04/07/2004 | 3660 | Hearing Held/Court Sign-In Sheet (related document(s)3654 ) |

| | | |
|---|---|---|
| | | (LCN, ) (Entered: 04/07/2004) |
| 04/07/2004 | 3661 | Certificate of No Objection *Quarterly Application Of Saul Ewing LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 through November 30, 2003* (related document(s)3597, 3598 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/07/2004) |
| 04/09/2004 | 3662 | Certificate of No Objection *Twenty-First Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From November 1, 2003 Through November 30, 2003 (No Order Required)* (related document(s)3610, 3609 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/09/2004) |
| 04/09/2004 | 3663 | Certificate of No Objection *Regarding Twenty-Second Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From December 1, 2003 Through December 31, 2003 (No Order Required)* (related document(s)3611, 3612 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/09/2004) |
| 04/09/2004 | 3664 | Certificate of No Objection *Regarding Twenty-Third Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From January 1, 2004 Through January 31, 2004 (No Order Required)* (related document(s)3613, 3614 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/09/2004) |
| 04/09/2004 | 3665 | Notice of Adjournment *Notice of Cancellation of April 22, 2004, 11:30 A.M. Confirmation Hearing* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List 2002 list) (Aaron, Kenneth) (Entered: 04/09/2004) |
| 04/12/2004 | 3666 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From February 1, 2004 Through February 29, 2004 (No Order Required)* (related document(s)3616, 3617 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/12/2004) |
| | | |

A-500

Case 1:04-cv-01558-SLR - Document 13-13 Filed 10/11/2005 Page 37 of 44 Page 504 of 647

| 04/12/2004 | 3667 | Notice of Service *Notice of Service of Subpoena* Filed by Goldman Sachs Credit Partners, L.P. and Wells Fargo Foothill, Inc. (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Service List) (Bifferato, Karen) (Entered: 04/12/2004) |
|---|---|---|
| 04/13/2004 | 3668 | Certificate of No Objection *Regarding Sixth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period August 1, 2003 through October 31, 2003* (related document(s)3388 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 04/13/2004) |
| 04/13/2004 | 3669 | Certificate of No Objection *Regarding Quarterly Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2003 Through November 30, 2003* (related document(s)3640, 3641 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/13/2004) |
| 04/13/2004 | 3670 | Certificate of No Objection *Regarding Quarterly Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Financial Advisors For The Period From June 1, 2003 through November 30, 2003* (related document(s)3642, 3643 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/13/2004) |
| 04/13/2004 | 3671 | Certificate of No Objection *Regarding Twenty-Fourth Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From February 1, 2004 Through February 29, 2004 (No Order Required)* (related document(s)3623, 3624 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/13/2004) |
| 04/14/2004 | 3672 | Application for Interim Professional Compensation *Twenty Fourth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period February 1, 2004 through February 29, 2004* Filed by Arlin M. Adams. Objections due by 5/4/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1# 6 Exhibit C part 2# 7 Exhibit D# 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 service list) (Aaron, Kenneth) (Entered: 04/14/2004) |
|  |  |  |

A-501

| 04/14/2004 | 3673 | Certificate of No Objection *Regarding Twenty Third Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period January 1, 2004 through January 31, 2004* (related document(s) 3628 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/14/2004) |
| --- | --- | --- |
| 04/15/2004 | 3674 | Certificate of No Objection *Regarding Twenty-Fourth Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period February 1, 2004 through February 29, 2004* (related document(s)3627 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 04/15/2004) |
| 04/15/2004 | 3675 | Second Amended Chapter 11 Plan *Chapter 11 Trustee's Second Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (Attachments: # 1 Attachment Blacklined Plan# 2 Exhibit A# 3 Exhibit Blackline A) (Aaron, Kenneth) (Entered: 04/15/2004) |
| 04/16/2004 | 3676 | Certificate of Service (related document(s)3675 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 04/16/2004) |
| 04/16/2004 | 3677 | Certificate of No Objection *Regarding Fifth Quarterly Fee Application of SSG Capital Advisors, LP for Compensation for Services Rendered Incurred for the Period from October 1, 2003 through December 31, 2003* (related document(s)3629 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 04/16/2004) |
| 04/16/2004 | 3678 | Certificate of No Objection *Regarding Eighth Quarterly Fee Application of Michael J.Koenigsknecht & Associates, LLC for Compensation and for Reimbursement of Expenses as Special Counsel for October 1, 2003 through December 31, 2003* (related document(s)3630 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 04/16/2004) |
| 04/16/2004 | 3679 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled for Hearing on April 20, 2004, at 11:30 A.M.* Filed by Arlin M. Adams Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List 2002 list) (Aaron, Kenneth) (Entered: 04/16/2004) |
| 04/19/2004 | 3680 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)3679 ) Filed by Arlin M. Adams Hearing scheduled for 4/20/2004 at 11:30 AM at U.S. Bankruptcy Court, |

| | | District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/19/2004) |
|---|---|---|
| 04/19/2004 | 3686 | Transcript Confirmation Hearing Held 4/7/04.(Attachments: # 1pgs 51 thru 100# 2pgs 101 thru 150# 3pgs 151 thru 167) (BAM, ) (Entered: 04/26/2004) |
| 04/20/2004 | 3681 | Hearing Held/Court Sign-In Sheet (related document(s)3679, 3680 ) (LCN, ) (Entered: 04/21/2004) |
| 04/21/2004 | 3682 | Certificate of No Objection *Regarding Seventh Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period September 1, 2003 through November 30, 2003* (related document(s) 3644 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 04/21/2004) |
| 04/22/2004 | 3683 | Motion to Reclassify Claims *Motion Of Official Committee Of Equity Security Holders To Reclassify A Portion Of The Claim And Vote Of Regen Capital I, Inc., As Assignee Of AT&T Corporation, To Class C3 Of Equity Committee Plan (Hearing Date: May 17, 2004 at 11:30 a.m.) (Objection Deadline: May 10, 2004)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Notice # 2 Exhibit "A"# 3 Exhibit "B"# 4 Proposed Form of Order # 5 Certificate of Service)(Minuti, Mark) (Entered: 04/22/2004) |
| 04/22/2004 | 3684 | Certificate of No Objection *Regarding Thirty Second Monthly Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to Chapter 11 Trustee for the Period February 1-29, 2004* (related document(s)3601 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 04/22/2004) |
| 04/23/2004 | 3685 | Plan Supplement *Second Amendment To Second Supplement To The Second Amended Plan Of Reorganization Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corporation And Coram, Inc.* (related document(s)2764, 3521, 3133 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Exhibit "D"# 4 Certificate of Service) (Minuti, Mark) (Entered: 04/23/2004) |
| 04/26/2004 | 3687 | **WITHDRAWN**Notice of Service *Notice of (I) Cancellation of June 22, 2004, 2:00 P.M. (EDST) Omnibus Hearing and (II) Re-Scheduling of Matters to be heard to June 24, 2004, 2:00 P.M. (EDST)* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) Modified on 4/29/2004 (BAM, ). (Entered: 04/26/2004) |

A-503

| 04/26/2004 | 3688 | Certificate of No Objection *Regarding Thirty Second Monthly Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to Chapter 11 Trustee for the Period February 1-29, 2004* (related document(s)3601 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 04/26/2004) |
| --- | --- | --- |
| 04/28/2004 | 3689 | Certificate of No Objection *Regarding Thirty Fifth Monthy Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period January 1, 2004 through January 31, 2004* (related document(s)3657 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 04/28/2004) |
| 04/28/2004 | 3690 | Notice of Withdrawal *of Notice of (I) Cancellation of June 22, 2004, 2:00 P.M. (EDST) Omnibus Hearing and (II) Re-Scheduling of Matters to be heard to June 24, 2004, 2:00 P.M. (EDST)* (related document(s)3687 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/28/2004) |
| 04/28/2004 | 3691 | Notice of Adjourned/Rescheduled Hearing *Notice of (I) Cancellation of June 22, 2004, 2:00 P.M. (EDST) Omnibus Hearing and (II) Re-Scheduling of Matters to Be Heard to June 24, 2004, 2:00 P.M. (EDST)* Filed by Arlin M. Adams Hearing scheduled for 6/24/2004 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/28/2004) |
| 04/29/2004 | 3692 | Certificate of No Objection *Regarding Thirty-Third Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From February 1, 2004 through February 29, 2004 (No Order Required)* (related document(s)3655, 3656 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 04/29/2004) |
| 04/29/2004 | 3693 | Application for Interim Professional Compensation *Twenty Fifth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation and for Reimbursement of Actual and Necessary* Filed by Reed Smith LLP. Objections due by 5/20/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Verified Statement) (Aaron, Kenneth) (Entered: 04/29/2004) |
| 04/29/2004 | 3694 | Certificate of No Objection *Regarding Seventeenth Monthly Fee Application for Compensation and for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the* |

| | | |
|---|---|---|
| | | *Chapter 11 Trustee for the Period from March 1, 2004 through March 31, 2004* (related document(s)<u>3659</u> ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 04/29/2004) |
| 04/30/2004 | <u>3695</u> | Transcript Confirmation Hearing Held 4/20/04 (BAM, ) (Entered: 05/03/2004) |
| 05/03/2004 | <u>3696</u> | Application for Interim Professional Compensation *Twenty Second Monthly Interim Application of Schnader Harrison Segal & Lewis for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period December 1 - December 31, 2003* Filed by Schnader Harrison Segal & Lewis LLP. Objections due by 5/23/2004.. (Attachments: # <u>1</u> Notice # <u>2</u> Attachment coversheet# 3 Exhibit A# 4 Exhibit B redacted time# <u>5</u> Exhibit C# 6 Exhibit D) (Aaron, Kenneth) (Entered: 05/03/2004) |
| 05/03/2004 | <u>3697</u> | Notice of Filing Under Seal *Regarding Twenty Second Monthly Interim Application of Schnader Harrison Segal & Lewis for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period December 1 - December 31, 2003* (related document(s)<u>3696</u> ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 05/03/2004) |
| 05/04/2004 | <u>3698</u> | Certificate of Service (related document(s)<u>3696</u> ) Filed by Schnader Harrison Segal & Lewis LLP (Attachments: # 1 Service List Limited Service List# 2 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 05/04/2004) |
| 05/04/2004 | <u>3699</u> | Certificate of Service (related document(s)3693 ) Filed by Reed Smith LLP (Attachments: # <u>1</u> Service List Limited Service List# <u>2</u> Service List 2002 Service List) (Aaron, Kenneth) (Entered: 05/04/2004) |
| 05/04/2004 | <u>3700</u> | Exhibit *Cerberus Partners, L.P. Confirmation Hearing Exhibit List* Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 05/04/2004) |
| 05/04/2004 | <u>3701</u> | Affidavit/Declaration of Service *of Cerberus Partners, L.P. Confirmation Hearing Exhibit List* (related document(s)<u>3700</u> ) Filed by Cerberus Partners, L.P. (Mumford, Kerri) (Entered: 05/04/2004) |
| 05/04/2004 | <u>3702</u> | Exhibit *Proferred Confirmation Hearing Exhibits of the Chapter 11 Trustee* Filed by Arlin M. Adams (Attachments: # <u>1</u> Exhibit A) (Aaron, Kenneth) (Entered: 05/04/2004) |
| 05/04/2004 | <u>3703</u> | Application for Interim Professional Compensation *Interim* |

| | | |
|---|---|---|
| | | *Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From March 1, 2004 Through March 31, 2004* Filed by Deloitte & Touche LLP. Objections due by 5/24/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Service List D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 05/04/2004) |
| 05/04/2004 | 3704 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From March 1, 2004 Through March 31, 2004) (Objections due by 5/24/2004)* (related document(s)3703 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/04/2004) |
| 05/04/2004 | 3705 | Exhibit *Equity Committee's Confirmation Hearing Exhibit List As Of 4/20/04* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/04/2004) |
| 05/04/2004 | 3706 | Exhibit *Goldman Sachs Credit Partners, L.P. and Wells Fargo Foothill, Inc. Confirmation Hearing Exhibit List* Filed by Goldman Sachs Credit Partners, L.P. and Wells Fargo Foothill, Inc. (Attachments: # 1 Certificate of Service) (Bifferato, Karen) (Entered: 05/04/2004) |
| 05/04/2004 | 3707 | Affidavit/Declaration of Service *Verification of Janice Lazar, Paralegal regarding service of Proferred Confirmation Hearing Exhibits of the Chapter 11 Trustee* (related document(s)3702 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/04/2004) |
| 05/05/2004 | 3708 | Notice of Withdrawal *Regarding Certificate of No Objection Regarding Seventeenth Monthly Fee Application for Compensation and for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from March 1, 2004 through March 31, 2004* (related document(s)3694 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/05/2004) |
| 05/05/2004 | 3709 | Certificate of No Objection *Regarding Seventeenth Monthly Fee Application for Compensation and for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from March 1, 2004 through March 31, 2004* (related document(s)3659 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/05/2004) |
| 05/06/2004 | 3710 | Certificate of No Objection *Regarding Twenty Fourth Monthly Fee Application of Weir & Partners LLP for Compensation of Services* |

| | | |
|---|---|---|
| | | *Rendered and Reimbursement of Expenses Incurred for the Period February 1, 2004 through February 29, 2004* (related document(s) 3672 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/06/2004) |
| 05/07/2004 | 3711 | Application for Interim Professional Compensation *Thirty-Fourth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From March 1, 2004 through March 31, 2004* Filed by Saul Ewing LLP. Objections due by 5/27/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 05/07/2004) |
| 05/07/2004 | 3712 | Notice of Service *Notice of Fee Application (Thirty-Fourth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From March 1, 2004 through March 31, 2004) (Objections due by 5/27/2004)* (related document(s)3711 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 05/07/2004) |
| 05/10/2004 | 3713 | Debtor-In-Possession Monthly Operating Report for Filing Period October 31, 2003 *for Coram Healthcare, 00-3299.* Filed by CORAM HEALTHCARE CORPORATION (Aaron, Kenneth) (Entered: 05/10/2004) |
| 05/10/2004 | 3714 | Debtor-In-Possession Monthly Operating Report for Filing Period October 31, 2003 *for Coram, Inc 00-3300* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3# 4 Attachment 4# 5 Attachment 5# 6 Attachment 6# 7 Attachment 7# 8 Attachment 8# 9 Attachment 9# 10 Attachment 10# 11 Attachment 11# 12 Attachment 12# 13 Attachment 13# 14 Attachment 14# 15 Attachment 15) (Aaron, Kenneth) (Entered: 05/10/2004) |
| 05/10/2004 | 3715 | Objection to *Answer of the Chapter 11 Trustee in Opposition to the Motion of the Official Committee of Equity Security Holders to Reclassify a Portion of the Claim and Vote of Regen Capital I, Inc. as Assignee of AT&T Corp. to Class C3 of Equity Commitee Plan* (related document(s)3683 ) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Exhibit A# 3 Exhibit B part 1# 4 Exhibit B part 2# 5 Exhibit C# 6 Exhibit D part 1# 7 Exhibit D part 2# 8 Exhibit E# (9) Exhibit F# 10 Exhibit G# 11 Certificate of Service # 12 Service List) (Aaron, Kenneth) (Entered: 05/10/2004) |
| 05/10/2004 | 3716 | Motion to Reclassify Claims *Motion To Reclassify Claim And Vote Of* |

| | | |
|---|---|---|
| | | *Jackson Lewis LLP (Hearing Date: 5/17/04 at 11:30 a.m. - Requested) (Objection Deadline: 5/14/04 at 12:00 p.m. - Requested)* Filed by Official Committee of Equity Security Holders. (Attachments: # 1 Notice # 2 Exhibit "A"# 3 Exhibit "B"# 4 Proposed Form of Order # 5 Certificate of Service)(Minuti, Mark) (Entered: 05/10/2004) |
| 05/10/2004 | 3717 | Motion to Shorten Time *Motion for Expedited Consideration of Motion of Equity Committee to Reclassify Claim and Vote of Jackson Lewis LLP* (related document(s)3716 ) Filed by Official Committee of Equity Security Holders.. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Minuti, Mark) (Entered: 05/10/2004) |
| 05/10/2004 | 3718 | Motion for Leave *Equity Committee's Motion Pursuant To Del.Bankr.LR 9004-1(d) For Leave To File Its (1) Response To Trustee's Objection To Rule 3018(a) Motion And (2) Summary Of Pending Disputes Relating To Votes In Favor Of The Equity Committee Plan* (related to document(s) 2985 2987 3102 3106 3110 3116 3156 3159 3160 3191 3233 3235 3556 3683 Filed by Official Committee of Equity Security Holders.. (Attachments: # 1 Exhibit "A"# 2 Proposed Form of Order # 3 Certificate of Service) (Minuti, Mark) (Entered: 05/10/2004) |
| 05/11/2004 | 3719 | Affidavit/Declaration of Service *Affidavit of Service of Digital Legal Services, L.L.C. (related to Motion to Reclassify Claim and Vote of Jackson Lewis LLP)* (related document(s)3716 ) Filed by Digital Legal Services, L.L.C. (Minuti, Mark) (Entered: 05/11/2004) |
| 05/11/2004 | 3720 | Affidavit/Declaration of Service *Affidavit of Service of Digital Legal Services, L.L.C. (Motion for Expedited Consideration of Motion of Equity Committee to Reclassify Claim and Vote of Jackson Lewis LLP)* (related document(s)3717 ) Filed by Digital Legal Services, L.L.C. (Minuti, Mark) (Entered: 05/11/2004) |
| 05/11/2004 | 3721 | Affidavit/Declaration of Service *Affidavit of Service of Digital Legal Services, L.L.C. (related to Equity Committee's Motion Pursuant To Del.Bankr.LR 9004-1(d) For Leave To File Its (1) Response To Trustee's Objection To Rule 3018(a) Motion And (2) Summary Of Pending Disputes Relating To Votes In Favor Of The Equity Committee Plan)* (related document(s)3718 ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 05/11/2004) |
| 05/12/2004 | 3722 | Response to *for Expedited Consideration of Motion of Equity Committee to Reclassify Claim and Vote of Jackson Lewis LLP* (related document(s)3717 ) Filed by Arlin M. Adams (Attachments: # 1 Proposed Form of Order # 2 Exhibit A) (Aaron, Kenneth) (Entered: |

A-508