|  |  |  |
|---|---|---|
|  |  | Partners LLP, Co-Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for December 1, 2003 Through February 29, 2004. (Related Doc # 3518, 3628, 3672, 3857, 4008) Order Signed on 10/8/2004. (LCN, ) (Entered: 10/13/2004) |
| 10/13/2004 | 4034 | Order (OMNIBUS) Awarding Allowance of Compensation for Services Rendered and Reimbursement of Expenses. (related document(s)4010) Order Signed on 10/8/2004. (Attachments: # 1 Exhibit 1) (LCN, ) (Entered: 10/13/2004) |
| 10/13/2004 | 4035 | Transcript Hearing Held 9/27/04 (BAM, ) (Entered: 10/13/2004) |
| 10/13/2004 | 4036 | Reply *of UBS Securities LLC to Objections to Its Application, as Financial Advisor to the Official Committee of Unsecured Creditors' Committee, for Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period November 21, 2000 Through August 31, 2003* (related document(s)3328, 3249, 3321 ) Filed by Creditors' Committee (Newmarch, Kimberly) (Entered: 10/13/2004) |
| 10/13/2004 | 4037 | Response to *Response of Official Committee of Unsecured Creditors in Support of Application of UBS Securities LLC, as Financial Advisor to the Official Unsecured Creditors' Committee, for Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period November 21, 2000 Through August 31, 2003* (related document(s)3328, 3249, 3321 ) Filed by Creditors' Committee (Newmarch, Kimberly) (Entered: 10/13/2004) |
| 10/14/2004 | 4038 | Notice of Agenda of Matters Scheduled for Hearing *on October 18, 2004 at 11:30 AM (ESDT)* Filed by Arlin M. Adams Hearing scheduled for 10/18/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List Respondents' service list# 3 Service List 2002 service list) (Aaron, Kenneth) (Entered: 10/14/2004) |
| 10/15/2004 | 4039 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)4038 ) Filed by Arlin M. Adams Hearing scheduled for 10/18/2004 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List respondents' service list# 3 Service List 2002 service list) (Aaron, Kenneth) (Entered: 10/15/2004) |
| 10/15/2004 | 4040 | Application for Compensation *Fortieth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity* |

| | | |
|---|---|---|
| | | *Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From September 1, 2004 through September 30, 2004* Filed by Saul Ewing LLP. Objections due by 11/4/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 10/15/2004) |
| 10/15/2004 | 4041 | Notice of Service *Notice of Fee Application (Fortieth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From September 1, 2004 through September 30, 2004) (Objections due by 11/4/2004)* (related document(s)4040 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/15/2004) |
| 10/15/2004 | 4042 | Certification of Counsel *Regarding Modification of Chapter 11 Trustee's Second Amended Joint Plan of Reorganization in Accordance with Opinion and Order Dated October 5, 2004* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 10/15/2004) |
| 10/15/2004 | 4043 | Motion to Appear pro hac vice *of David W. Haller of Covington & Burling* Filed by Official Committee of Unsecured Creditors.. (Newmarch, Kimberly) (Entered: 10/15/2004) |
| 10/15/2004 | 4044 | Motion to Appear pro hac vice *of Charles H. Jeanfreau, Jr. of Covington & Burling* Filed by Official Committee of Unsecured Creditors.. (Newmarch, Kimberly) (Entered: 10/15/2004) |
| 10/18/2004 | 4045 | Hearing Held/Court Sign-In Sheet (related document(s) 4039) (MDE, ) (Entered: 10/18/2004) |
| 10/18/2004 | 4046 | Application for Compensation *Twenty Eighth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period June 1, 2004 through July 31, 2004* Filed by Arlin M. Adams. Objections due by 11/8/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1 services rendered# 6 Exhibit C part 2# 7 Exhibit D Disbursements# 8 Certificate of Service # 9 Service List 2002 service list# 10 Service List Limited Service List) (Aaron, Kenneth) (Entered: 10/18/2004) |
| 10/18/2004 | 4047 | Statement of Issues on Appeal, *Equity Committee's Statement of Issues and Designation of Record on Appeal* (related document(s) 4014, 4015, 4017 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service)(Minuti, Mark) (Entered: 10/18/2004) |

| 10/19/2004 | 4048 | Order Granting Motion for Admission pro hac vice of Charles H. Jeanfreau, Jr. Signed on 10/18/2004. (Related Doc # 4044) (DKF, ) (Entered: 10/19/2004) |
| 10/19/2004 | 4049 | Order Granting Motion for Admission pro hac vice of David W. Haller Signed on 10/18/2004. (Related Doc # 4043) (DKF, ) (Entered: 10/19/2004) |
| 10/25/2004 | 4050 | Certificate of No Objection *Regarding Thirtieth Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 1, 2004 through August 31, 2004* (related document(s)4001 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 10/25/2004) |
| 10/25/2004 | 4051 | Certification of Counsel *Regarding Proposed Order Confirming Chapter 11 Trustee's Second Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B) (Aaron, Kenneth) (Entered: 10/25/2004) |
| 10/26/2004 | 4052 | Certification of Counsel *Certification Of Counsel In Opposition To Proposed Order Confirming The Chapter 11 Trustee's Second Amended Joint Plan Of Reorganization* (related document(s)4051 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/26/2004) |
| 10/26/2004 | 4053 | Application for Compensation *Thirty First Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period September 1, 2004 through September 30, 2004* Filed by Reed Smith LLP. Objections due by 11/16/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A Services Rendered September 2004# 4 Exhibit B Verified Statement# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 service list) (Aaron, Kenneth) (Entered: 10/26/2004) |
| 10/26/2004 | 4054 | Application for Compensation *Eighteenth Monthly Fee Application of SSG Capital Advisors,L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2004 through July 31, 2004* Filed by SSG Capital Advisors, L.P.. Objections due by 11/16/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Certificate of Service # 9 Service List Limited Service List# 10 |

| | | |
|---|---|---|
| | | Service List 2002 Service List) (Aaron, Kenneth) (Entered: 10/26/2004) |
| 10/26/2004 | 4055 | Certificate of Service (related document(s)4051 ) Filed by Arlin M. Adams (Attachments: # 1 Service List 2002 service list) (Aaron, Kenneth) (Entered: 10/26/2004) |
| 10/26/2004 | 4056 | Certification of Counsel *Certification Of Counsel Regarding Proposed Order Approving Quarterly Fee Applications of Jenner & Block LLP* (related document(s)3975, 3977 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Minuti, Mark) (Entered: 10/26/2004) |
| 10/26/2004 | 4057 | Reply Certification of Counsel *Regarding Proposed Order Confirming Chapter 11 Trustee's Second Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List 2002 list) (Aaron, Kenneth) (Entered: 10/26/2004) |
| 10/26/2004 | 4058 | Certification of Counsel *Regarding Omnibus Order Awarding Allowance of Compensation for Services Rendered and Reimbursement of Expenses* Filed by Creditors' Committee (Newmarch, Kimberly) (Entered: 10/26/2004) |
| 10/26/2004 | 4059 | Certification of Counsel *Certification Of Counsel Requesting Teleconference On Proposed Order Confirming The Chapter 11 Trustee's Second Amended Joint Plan Of Reorganization* (related document(s)4051, 4056, 4057 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/26/2004) |
| 10/27/2004 | 4060 | Amended Certificate of Service (related document(s)4059 ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 10/27/2004) |
| 10/27/2004 | 4061 | Order (REVISIONS BY THE COURT) Confirming the Chapter 11 Trustee's Second Amended Joint Plan or Reorganization. (related document(s)4051, 4052, 4057 ) Order Signed on 10/27/2004. (LCN, ) (Entered: 10/27/2004) |
| 10/28/2004 | 4062 | Appellee Designation of Contents for Inclusion in Record of Appeal *Noteholders' Counter-Designation of Record on Appeal* (related document(s)4047, 4014, 4015, 4017, 1387, 1460 ) Filed by Cerberus, Foothill and Goldman Sachs (Attachments: # 1 Affidavit of Service) (Mumford, Kerri) (Entered: 10/28/2004) |
| 10/28/2004 | 4063 | Certificate of No Objection *Regarding Interim Application for* |

| | | |
|---|---|---|
| | | *Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From August 1, 2004 Through August 31, 2004 (No Order Required)* (related document(s)3999, 4000 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/28/2004) |
| 10/29/2004 | 4064 | Order (Omnibus) Awarding Allowance of Compensation For Services Rendered And Reimbursement Of Expenses Signed on 10/28/2004. (related document(s)3977, 3975, 4056 ) (Attachments: # 1 Exhibit 1) (DKF, ) (Entered: 10/29/2004) |
| 10/29/2004 | 4065 | Certificate of No Objection *Regarding Thirty-Eighth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From July 1, 2004 through July 31, 2004 (No Order Required)* (related document(s)4022, 4023 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/29/2004) |
| 10/29/2004 | 4066 | Certificate of No Objection *RegardingThirty-Ninth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From August 1, 2004 through August 31, 2004 (No Order Required)* (related document(s)4024, 4025 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 10/29/2004) |
| 10/29/2004 | 4067 | Certificate of Service (related document(s)4064 ) Filed by Saul Ewing LLP (Minuti, Mark) (Entered: 10/29/2004) |
| 11/01/2004 | 4068 | Notice of Appeal.#04-117 Fee Amount $255. CA #04-1445(related document(s)4061, 4017 ) Filed by Official Committee of Equity Security Holders Appellant Designation due by 11/11/2004. (Attachments: # 1 Certificate of Service)(Minuti, Mark) Modified on 11/12/2004 (BAM, ). Modified on 12/6/2004 (BAM, ). (Entered: 11/01/2004) |
| 11/01/2004 | 4069 | Receipt of filing fee for Notice of Appeal (Ap)(00-03299-MFW) [appeal,ntcapl] ( 255.00). Receipt Number 1739372, amount $ 255.00. (U.S. Treasury) (Entered: 11/01/2004) |
| 11/01/2004 | 4070 | Notice Confirming Plan *Notice of Entry of Order Confirming the Chapter 11 Trustee's Second Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 11/01/2004) |

| 11/01/2004 | 4071 | Motion To Stay Pending Appeal *Equity Committee's Emergency Motion For Stay Of Confirmation Order Pending Appeal* Filed by Official Committee of Equity Security Holders.. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Minuti, Mark) (Entered: 11/01/2004) |
| 11/01/2004 | 4072 | Motion to Shorten Time *Equity Committee's Motion For Order Shortening Notice Period And Scheduling A Hearing On The Equity Committee's Emergency Motion For Stay Pending Appeal* (related document(s)4071 ) Filed by Official Committee of Equity Security Holders.. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Minuti, Mark) (Entered: 11/01/2004) |
| 11/02/2004 | 4073 | Order Granting Motion to Shorten Time re Equity Committee's Motion For Order Shortening Notice Period And Scheduling A Hearing On The Equity Committee's Emergency Motion For Stay Pending Appeal (Related Doc # 4072) -Order Signed on 11/2/2004. (MDE, ) (Entered: 11/02/2004) |
| 11/02/2004 | 4074 | Certificate of Service (related document(s)4073 ) Filed by Official Committee of Equity Security Holders (Minuti, Mark) (Entered: 11/02/2004) |
| 11/05/2004 | 4075 | Objection to *Emergency Motion of Equity Committee's Emergency, Brief of the Chapter 11Trustee in Opposition to the Equity Committee's Emergency Motion for Stay of Confirmation Order Pending Appeal* (related document(s)4071 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/05/2004) |
| 11/05/2004 | 4076 | Brief *Noteholders' Brief in Opposition to Equity Committee's Motion for Stay Pending Appeal* (related document(s)4071 ) Filed by Cerberus, Foothill and Goldman Sachs (Mumford, Kerri) (Entered: 11/05/2004) |
| 11/05/2004 | 4077 | Certificate of Service (related document(s)4075 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 11/05/2004) |
| 11/05/2004 | 4078 | Affidavit/Declaration of Service *of Noteholders' Brief in Opposition to Equity Committee's Motion for Stay Pending Appeal* (related document(s)4076 ) Filed by Cerberus, Foothill and Goldman Sachs (Mumford, Kerri) (Entered: 11/05/2004) |
| 11/05/2004 | 4079 | Notice of Agenda of Matters Scheduled for Hearing *Notice of Agenda of Matters Scheduled at Emergency Hearing November 8, 2004 at 9:00 AM* Filed by Arlin M. Adams Hearing scheduled for 11/8/2004 at 09:00 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 |

A-560

| | | Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 11/05/2004) |
|---|---|---|
| 11/05/2004 | 4080 | Notice of Service *Equity Committee's Request That The Court Take Judicial Notice Of SEC Filing In Connection With Emergency Motion For Stay Of Confirmation Order Pending Appeal* (related document (s)4071 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Minuti, Mark) (Entered: 11/05/2004) |
| 11/05/2004 | 4081 | Certificate of No Objection *Regarding Fortieth Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For The Period From September 1, 2004 through September 30, 2004 (No Order Required)* (related document(s)4040, 4041 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/05/2004) |
| 11/08/2004 | 4082 | Certification of Counsel (related document(s)3249 ) Filed by Creditors' Committee (Newmarch, Kimberly) (Entered: 11/08/2004) |
| 11/09/2004 | 4083 | Certification of Counsel *Counter-Certification of Counsel Regarding Proposed Order Granting in part and Denying in part the Application of UBS Securities LLC as Financial Advisor to the Official Unsecured Creditor's Committee for Final Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred for the Period November 21, 2000 through October 27, 2003* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 11/09/2004) |
| 11/09/2004 | 4084 | Application for Compensation *Interim Application of Deloitte & Touche LLP for Allowance of Compensation and Reimbursement of Expenses for the Period From September 1, 2004 Through September 30, 2004* Filed by Deloitte & Touche LLP. Objections due by 11/29/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 11/09/2004) |
| 11/09/2004 | 4085 | Notice of Service *Notice of Fee Application (Interim Application of Deloitte & Touche LLP for Allowance of Compensation and Reimbursement of Expenses for the Period From September 1, 2004 Through September 30, 2004)* (related document(s)4084 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 11/09/2004) |
| 11/10/2004 | 4086 | Cross Appeal #04-125*Notice of Limited Cross-Appeal (Related to* |

| | | |
|---|---|---|
| | | *Docket Nos. 4014 and 4061).*CA #04-1489 Fee Amount. Filed by Goldman Sachs Credit Partners, L.P. and Wells Fargo Foothill, Inc. (Attachments: # 1 Certificate of Service)(Phillips, Marc) Modified on 12/6/2004 (BAM, ). (Entered: 11/10/2004) |
| 11/10/2004 | 4087 | Receipt of filing fee for Cross Appeal (Ap)(00-03299-MFW) [appeal,crssapl] ( 255.00). Receipt Number 1761205, amount $ 255.00. (U.S. Treasury) (Entered: 11/10/2004) |
| 11/10/2004 | 4088 | Certificate of No Objection *Regarding Thirty Ninth Monthly Fee Application of Ernst & Young LLP For Allowance of Compensation and For Reimbursement of Expenses as Auditors and Accounting Advisors for the Period May 1, 2004 through May 31, 2004* (related document(s)3922 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/10/2004) |
| 11/10/2004 | 4089 | Certificate of No Objection *Regarding Fourtieth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period June 1, 2004 through June 30, 2004* (related document(s)4016 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/10/2004) |
| 11/10/2004 | 4090 | Certificate of No Objection *Regarding Forty First Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period July 1, 2004 through July 31, 2004* (related document(s)4021 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/10/2004) |
| 11/10/2004 | 4091 | Cross Appeal 04-126*Notice of Limited Cross-Appeal.* Fee Amount. (related document(s)4061, 4068, 4014 ) Filed by Cerberus Partners, L.P. (Attachments: # 1 Exhibit A (part 1 of 2)# 2 Exhibit A (part 2 of 2)# 3 Exhibit B# 4 Affidavit of Service)(Mumford, Kerri) Modified on added A/P# 1/18/2005 (BAM, ). (Entered: 11/10/2004) |
| 11/10/2004 | 4092 | Receipt of filing fee for Cross Appeal (Ap)(00-03299-MFW) [appeal,crssapl] ( 255.00). Receipt Number 1762566, amount $ 255.00. (U.S. Treasury) (Entered: 11/10/2004) |
| 11/10/2004 | 4093 | Certification of Counsel *Regarding Proposed Order Denying Equity Committee's Emergency Motion for Stay of Confirmation Order Pending Appeal* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 11/10/2004) |
| 11/12/2004 | 4094 | Appellant Designation of Contents For Inclusion in Record On Appeal *Equity Committee's Statement Of Issues And Designation Of* |

| | | |
|---|---|---|
| | | *Record On Appeal* (related document(s)4061, 4068, 4014, 4015, 4017, 1387, 1348, 1460 ) Filed by Official Committee of Equity Security Holders Appellee designation due by 11/22/2004. Transmission of Designation Due by 12/13/2004. (Attachments: # 1 Certificate of Service)(Minuti, Mark) (Entered: 11/12/2004) |
| 11/12/2004 | 4095 | Certificate of No Objection *Regarding Twenty Eighth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period June 1, 2004 through July 31, 2004* (related document(s)4046 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/12/2004) |
| 11/12/2004 | 4096 | Transmittal Appeal #04-98 to District Court ref docket #4017. (BAM, ) Additional attachment(s) added on 11/12/2004 (BAM, ). (Entered: 11/12/2004) |
| 11/12/2004 | 4098 | Notice of Docketing . Appeal #04-98 Ca #04-1434. Referred to the Appellate Mediation Panel. (BAM, ) (Entered: 11/15/2004) |
| 11/15/2004 | 4097 | Order Denying Equity Committee's Emergency Motion For Stay Of Confirmation Order Pending Appeal Signed on 11/15/2004. (Related Doc # 4071, 4075, 4076) (DKF, ) (Entered: 11/15/2004) |
| 11/15/2004 | 4099 | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Dates* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 11/15/2004) |
| 11/15/2004 | 4100 | Affidavit/Declaration of Service *of Henry Colvin of Notice of the Entry of the Order Confirming the Chapter 11 Trustee's Second Amended Joint Plan of Reorganization* (related document(s)4061 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A) (Aaron, Kenneth) (Entered: 11/15/2004) |
| 11/16/2004 | 4101 | Notice of Agenda of Matters Scheduled for Hearing *on November 18, 2004 at 9:30 AM* Filed by Arlin M. Adams Hearing scheduled for 11/18/2004 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 11/16/2004) |
| 11/16/2004 | 4102 | Order Granting in Part and Denying in Part the Application of UBS Securities LLC as Financial Advisor to the Official Unsecured Creditors' Committee for Final Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred for the Period November 21, 2000 Through October 27, 2003. (Related Doc # 3249, 4082) Order Signed on 11/15/2004. (LCN, ) Modified text on 11/16/2004 (LCN, ). |

| | | |
|---|---|---|
| | | (Entered: 11/16/2004) |
| 11/16/2004 | 4103 | Application to Employ Young Conaway Stargatt & Taylor, LLP as Co-Counsel Filed by Arlin M. Adams. Objections due by 12/21/2004.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Affidavit # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 11/16/2004) |
| 11/16/2004 | 4104 | Letter *to the Honorable Mary F. Walrath* Filed by Susan Vogel (Loizides, Christopher) (Entered: 11/16/2004) |
| 11/16/2004 | 4105 | Letter *to the Honorable Mary F. Walrath* Filed by Susan Vogel (Loizides, Christopher) (Entered: 11/16/2004) |
| 11/16/2004 | 4106 | Letter *to the Honorable Mary F. Walrath* (related document(s)4104, 4105 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/16/2004) |
| 11/16/2004 | 4110 | Transcript Hearing Held 11/8/04 (BAM, ) (Entered: 11/17/2004) |
| 11/17/2004 | 4107 | Application for Compensation *Eighteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2004 through July 31, 2004* Filed by Ewing Monroe Bemiss & Co.. Objections due by 12/7/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Certificate of Service # 9 Service List) (Aaron, Kenneth) (Entered: 11/17/2004) |
| 11/17/2004 | 4108 | Certificate of No Objection *Regarding Thirty First Interim Application of Reed Smith as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period September 1, 2004 through September 30, 2004* (related document(s)4053 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 11/17/2004) |
| 11/17/2004 | 4109 | Certificate of No Objection *Regarding Eighteenth Monthly Fee Application of SSG Capital Advisors,L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2004 through July 31, 2004* (related document(s)4054 ) Filed by SSG Capital Advisors, L.P. (Aaron, Kenneth) (Entered: 11/17/2004) |
| 11/17/2004 | 4111 | Transcript Hearing Held 6/5/03 (BAM, ) (Entered: 11/17/2004) |

| 11/17/2004 | 4112 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware (Related document(s)4099 ). Omnibus Hearings scheduled for 12/28/2004 at 02:00 PM., 1/26/2005 at 10:30 AM., 2/25/2005 at 10:30 AM., 3/24/2005 at 09:30 AM. Signed on 11/17/2004. (JMP, ) (Entered: 11/17/2004) |
| --- | --- | --- |
| 11/18/2004 | 4113 | Notice of Adjourned/Rescheduled Hearing *Amended Notice of Agenda of Matters Scheduled for Hearing on November 18, 2004 at 9:30 AM, (NO MATTERS ARE GOING FORWARD AT THIS HEARING)* Filed by Arlin M. Adams Hearing scheduled for 11/18/2004 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 11/18/2004) |
| 11/18/2004 | 4121 | Transcript Hearing Held 10/18/04 (BAM, ) (Entered: 11/23/2004) |
| 11/19/2004 | 4114 | Statement of Issues on Appeal, *Statement by Cerberus Partners L.P. of Issues and Counter-Designation of Record on Appeal* (related document(s)4061, 4068, 4014, 4015, 4091 ) Filed by Cerberus Partners, L.P. (Attachments: # 1 Affidavit of Service)(Mumford, Kerri) (Entered: 11/19/2004) |
| 11/19/2004 | 4115 | Application for Compensation *Thirty-Fifth Application of Richards, Layton & Finger, P.A.* Filed by Creditors' Committee. Objections due by 12/10/2004.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Attachment and Service List) (Newmarch, Kimberly) (Entered: 11/19/2004) |
| 11/19/2004 | 4122 | Notice of Withdrawal *Notice of Appearance and Demand for Service of Papers* Filed by 45 South Service Road, LLC (BAM, ) (Entered: 11/23/2004) |
| 11/22/2004 | 4116 | Statement of Issues on Appeal, *Statement of Issue and Designation of Record on Cross-Appeal* Filed by Goldman Sachs Credit Partners, L.P. and Wells Fargo Foothill, Inc. (Attachments: # 1 Certificate of Service # 2 Service List)(Bifferato, Karen) (Entered: 11/22/2004) |
| 11/22/2004 | 4117 | Application for Compensation *Forty Second Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period August 1, 2004 through August 31, 2004* Filed by Ernst & Young LLP. Objections due by 12/13/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Certification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List) (Aaron, Kenneth) (Entered: 11/22/2004) |
|  |  |  |

A-565

| 11/22/2004 | 4118 | Certificate of Publication *of Giuseppina Martorana of the New York Times of the Notice of Entry of Order Confirming the Chapter 11 Trustee's Second Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 11/22/2004) |
| --- | --- | --- |
| 11/22/2004 | 4119 | Application for Compensation *Forty Third Monthly Fee Application of Ernst & Young for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period September 1, 2004 through September 30, 2004* Filed by Ernst & Young LLP. Objections due by 12/13/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment certification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Service List # 9 Service List Limited Service List) (Aaron, Kenneth) (Entered: 11/22/2004) |
| 11/23/2004 | 4120 | Application for Compensation *Twenty Eighth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period begining June 1, 2004 through June 30, 2004* Filed by Schnader Harrison Segal & Lewis LLP.. Objections due by 12/13/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Services Rendered Redacted June 2004# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 service list) (Aaron, Kenneth) (Entered: 11/23/2004) |
| 11/23/2004 | 4123 | Notice of Filing Under Seal *Regarding Twenty Eighth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period begining June 1, 2004 through June 30, 2004* (related document(s) 4120 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 11/23/2004) |
| 11/23/2004 | 4124 | Letter in Regards to Claim #513 Filed by Stefania Eskridge (BAM, ) (Entered: 11/23/2004) |
| 11/23/2004 | 4125 | Application for Compensation *Thirty Second Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred for the Period October 1, 2004 through October 31, 2004* Filed by Reed Smith LLP. Objections due by 12/13/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A Services Rendered October 2004# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 service list) (Aaron, Kenneth) (Entered: 11/23/2004) |
|  |  |  |

| 11/24/2004 | 4126 | Notice of Appeal ap #04-129 *NOTICE OF APPEAL TO DISTRICT COURT UNDER FED. R. BANKR. P. 8001 FROM ORDER GRANTING IN PART AND DENYING IN PART THE APPLICATION OF UBS SECURITIES LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR FINAL ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM NOVEMBER 1, 2000 THROUGH OCTOBER 27, 2003 [DOCKET NO. 4102].* Fee Amount $255. (related document(s)4102 ) Filed by UBS Securities LLC Appellant Designation due by 12/6/2004. (Cornell, L.) Modified ap # on 11/29/2004 (BAM, ). (Entered: 11/24/2004) |
| --- | --- | --- |
| 11/24/2004 | 4127 | Receipt of filing fee for Notice of Appeal (Ap)(00-03299-MFW) [appeal,ntcapl] ( 255.00). Receipt Number 72124, amount $ 255.00. (LC) (Entered: 11/24/2004) |
| 11/29/2004 | 4128 | Appellee Designation of Contents for Inclusion in Record of Appeal *Equity Committee's Counter-Designation Of Record On Cross-Appeals (related document(s)* 4014 4015 4017 4061 4068 4114 4116 (related document(s)4094 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service)(Minuti, Mark) (Entered: 11/29/2004) |
| 12/01/2004 | 4129 | Certificate of No Objection *Regarding Interim Application of Deloitte & Touche LLP for Allowance of Compensation and Reimbursement of Expenses for the Period From September 1, 2004 Through September 30, 2004 (No Order Required)* (related document(s)4084, 4085 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/01/2004) |
| 12/01/2004 | 4130 | (COPY FROM DISTRICT COURT) Memorandum Order Denying Motion for a Stay (RE: Civil Action No. 04-1445). Order Signed on 11/30/2004 by the Honorable Sue L. Robinson. (LCN, ) (Entered: 12/01/2004) |
| 12/02/2004 | 4131 | Application for Compensation *Tenth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 1, 2004 through October 31, 2004* Filed by Reed Smith LLP. Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 12/22/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Proposed Form of Order # 7 |

A-567

| | | |
|---|---|---|
| | | Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/02/2004) |
| 12/02/2004 | 4132 | Transmittal Appeal #04-117 to District Court. (BAM, ) (Entered: 12/02/2004) |
| 12/02/2004 | 4133 | Transmittal of Cross Appeal #04-125 to District Court. (ref CA04-1434) (BAM, ) Modified on 12/2/2004 (BAM, ). (Entered: 12/02/2004) |
| 12/02/2004 | 4134 | Transmittal of Cross Appeal #04-126. (ref CA04-1434) (BAM, ) (Entered: 12/02/2004) |
| 12/06/2004 | 4135 | Copy of Order Denied Re Emergency Motion by Appellant for Stay of Confirmation Order Pending Appeal ref Doc #4071. (District 04-1445 Third Circuit 04-4882) Order Signed on 12/2/2004. (BAM, ) Modified on 12/7/2004 (BAM, ). (Entered: 12/06/2004) |
| 12/06/2004 | 4136 | Copy of Order Denied Re Emergency Petition of Offical Committee of Equity Security Holders of Coram Healthcare Corp.(District 04-1445 Third Circuit 04-4483) Order Signed on 12/2/2004. (BAM, ) Modified on 12/7/2004 (BAM, ). (Entered: 12/06/2004) |
| 12/06/2004 | 4137 | Statement of Issues on Appeal, *and Designation of Record on Appeal* Filed by UBS Securities LLC (Cornell, L.) (Entered: 12/06/2004) |
| 12/06/2004 | 4138 | Notice of Docketing Appeal #04-117, Ca 04-1445 Referred to the Appellate Mediation Panel. (BAM, ) (Entered: 12/06/2004) |
| 12/06/2004 | 4139 | Notice of Docketing AP #04-125, CA 04-1489 Referred to the Mediation Panel (BAM, ) (Entered: 12/06/2004) |
| 12/07/2004 | 4140 | Application for Compensation *Ninth Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Compensation of Services Rendered and Reimbursement of Expenses Incurred for March 1, 2004 through and Including May 31, 2004* Filed by Arlin M. Adams. Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 12/27/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A Proposed Order# 4 Certificate of Service # 5 Service List Limited Service List# 6 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/07/2004) |
| 12/07/2004 | 4141 | Application for Compensation *Twenty Ninth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period August 1, 2004* |

A-568

| | | |
|---|---|---|
| | | *through August 31, 2004* Filed by Arlin M. Adams. Objections due by 12/27/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C Services Rendered August 2004# 6 Exhibit D Expenses Incurred August 2004# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/07/2004) |
| 12/07/2004 | 4142 | Application for Compensation *Twenty Ninth Monthly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning July 1, 2004 through Juy 31, 2004* Filed by Schnader Harrison Segal & Lewis LLP. Objections due by 12/27/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Redacted Time July 2004# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/07/2004) |
| 12/07/2004 | 4143 | Notice of Filing Under Seal *Regarding Twenty Ninth Monthly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning July 1, 2004 through Juy 31, 2004* (related document(s) 4142 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/07/2004) |
| 12/07/2004 | 4149 | Notice of Docketing Cross Appeal 04-126, CA 04-1497. Referred to the Appellate Mediation Panel. (BAM, ) (Entered: 12/09/2004) |
| 12/08/2004 | 4144 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professionals for the Period September 1, 2004 through October 31, 2004* Filed by Arlin M. Adams (Attachments: # 1 Attachment Coram Healthcare schedule of payment sept 1 through Oct 31, 2004# 2 Attachment Coram, Inc. schedule of payments Sept through October 2004# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 12/08/2004) |
| 12/08/2004 | 4145 | Certificate of No Objection *Regarding Eighteenth Monthly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2004 through July 31, 2004* (related document(s)4107 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/08/2004) |
| 12/08/2004 | 4146 | Application for Compensation *Thirtieth Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning August 1, 2004 through* |

A-569

| | | |
|---|---|---|
| | | *August 31, 2004* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/28/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B - Redacted Time August 2004# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List) (Aaron, Kenneth) (Entered: 12/08/2004) |
| 12/08/2004 | 4147 | Application for Compensation *Forty Fourth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period October 1, 2004 through October 31, 2004* Filed by Ernst & Young LLP Objections due by 12/28/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Schedule 2002 Service List) (Aaron, Kenneth) (Entered: 12/08/2004) |
| 12/08/2004 | 4148 | Notice of Filing Under Seal *Regarding Thirtieth Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning August 1, 2004 through August 31, 2004* (related document(s)4146 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/08/2004) |
| 12/09/2004 | 4150 | Application for Compensation *Third Application of the Chapter 11 Trustee for Allowance of Compensation and Reimburement of Expenses for the Period December 1, 2003 through November 30, 2004* for Arlin M. Adams, Trustee Chapter 11, period: 12/1/2003 to 11/30/2004, fee: $118,183.50, expenses: $3,353.94. Filed by Arlin M. Adams Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 12/29/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet 3rd fee app of trustee# 3 Exhibit A# 4 Exhibit B Redacted Services# 5 Exhibit C Expense Summary# 6 Certificate of Service # 7 Service List 2002 service list# 8 Service List Limited Service List) (Aaron, Kenneth) (Entered: 12/09/2004) |
| 12/09/2004 | 4151 | Application for Compensation *Forty-First Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses for the Period From October 1, 2004 Through October 31, 2004* Filed by Saul Ewing LLP Objections due by 12/29/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 12/09/2004) |
| | | |

A-570

| 12/09/2004 | 4152 | Notice of Service *Notice of Fee Application (Forty-First Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses for the Period From October 1, 2004 Through October 31, 2004) (Objections due by 12/29/2004)* (related document(s)4151 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/09/2004) |
| 12/09/2004 | 4153 | Application for Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From October 1, 2004 Through October 31, 2004* Filed by Deloitte & Touche LLP Objections due by 12/29/2004.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 12/09/2004) |
| 12/09/2004 | 4154 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From October 1, 2004 Through October 31, 2004) (Objections due by 12/29/2004)* (related document(s)4153 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/09/2004) |
| 12/09/2004 | 4155 | Application for Compensation *Thirty First Monthly Interim Application of Schnader Harrison Segal & Lewis for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period from September 1, 2004 through September 30, 2004* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/29/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C) (Aaron, Kenneth) (Entered: 12/09/2004) |
| 12/10/2004 | 4156 | Certificate of Service (related document(s)4155 ) Filed by Schnader Harrison Segal & Lewis LLP (Attachments: # 1 Schedule 2002 service list# 2 Schedule Limited Service List) (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4157 | Application for Compensation *Thirty Second Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning October 1, 2004 through October 31, 2004* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/30/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Redacted Services October 2004# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 |

A-571

| | | Service List) (Aaron, Kenneth) (Entered: 12/10/2004) |
|---|---|---|
| 12/10/2004 | 4158 | Notice of Filing Under Seal *Regarding Thirty First Monthly Interim Application of Schnader Harrison Segal & Lewis for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period from September 1, 2004 through September 30, 2004* (related document(s)4155 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4159 | Notice of Filing Under Seal *Regarding Thirty Second Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning October 1, 2004 through October 31, 2004* (related document(s)4157 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4160 | Application for Compensation *Thirty Third Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of Actual and Necessary Expenses for the Period March 1 - 31, 2004* Filed by Michael J. Koenigsknecht Objections due by 12/30/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4161 | Application for Compensation *Thirty Fourth Monthly Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period April 1 - 30, 2004* Filed by Michael J. Koenigsknecht Objections due by 12/30/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A redacted time April 2004# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4162 | Application for Compensation *Thirty Fifth Monthly Fee Application of Michael J. Koenigsknecht & Associates for payment of Compensation for Services Rendered and for Reimburement of Expenses Incurred for the Period May 1-31, 2004* Filed by Michael J. Koenigsknecht Objections due by 12/30/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A Redacted Time May 2004# 4 Exhibit B# 5 Certificate of Service # 6 Service List 2002 service list# 7 Service List Limited Service List) (Aaron, Kenneth) |

| | | (Entered: 12/10/2004) |
|---|---|---|
| 12/10/2004 | 4163 | Application for Compensation *Thirty Sixth Monthly Fee Application of Michael J. Koenigsknecht & Associates for Payment of Compensation for Services Rendered and for Reimbursement of Expenses Incurred for the Period June 1-30, 200455* Filed by Michael J. Koenigsknecht Objections due by 12/30/2004.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Exhibit A Redacted Time June 2004# 4 Exhibit B# 5 Certificate of Service # 6 Service List 2002 service list# 7 Service List Limited Service List) (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4164 | Motion to Approve *Motion of the Chapter 11 Trustee for (I) Approval of Agreement by and Between the Chapter 11 Trustee and Michael J. Koenigsknecht & Associates, LLC and (II) approval of Payment of Certain Expert Witness Fees* Filed by Arlin M. Adams Hearing scheduled for 12/28/2004 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 12/20/2004.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certificate of Service # 7 Service List) (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4165 | Application to Employ Epstein Becker and Green, P.C. as Special Counsel Filed by Arlin M. Adams Hearing scheduled for 12/28/2004 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 12/20/2004.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4166 | Application to Employ Edwin Rosenthol, CPA as Disbursing Agent Filed by Arlin M. Adams Hearing scheduled for 12/28/2004 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 12/20/2004.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4167 | Notice of Filing Under Seal *Regarding Thirty Third Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of Actual and Necessary Expenses for the Period March 1 - 31, 2004* (related document(s)4160 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4168 | Notice of Filing Under Seal *Regarding Thirty Fourth Monthly Fee* |

| | | |
|---|---|---|
| | | *Application of Michael J. Koenigsknecht & Associates as Special Counsel to Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period April 1 - 30, 2004* (related document(s)4161 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4169 | Notice of Filing Under Seal *Regarding Thirty Fifth Monthly Fee Application of Michael J. Koenigsknecht & Associates for payment of Compensation for Services Rendered and for Reimburement of Expenses Incurred for the Period May 1-31, 2004* (related document (s)4162 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4170 | Notice of Filing Under Seal *Regarding Thirty Sixth Monthly Fee Application of Michael J. Koenigsknecht & Associates for Payment of Compensation for Services Rendered and for Reimbursement of Expenses Incurred for the Period June 1-30, 2004* (related document (s)4163 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/10/2004 | 4171 | Application for Compensation *Thirty Third Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning November 1, 2004 through November 30, 2004* Filed by Schnader Harrison Segal & Lewis LLP Objections due by 12/30/2004.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Redacted November 2004# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/10/2004) |
| 12/14/2004 | 4172 | Notice of Filing Under Seal *Thirty Third Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning November 1, 2004 through November 30, 2004* (related document(s) 4171 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/14/2004) |
| 12/14/2004 | 4173 | Certificate of No Objection *Regarding Forty Second Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period August 1, 2004 through August 31, 2004* (related document(s)4117 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 12/14/2004) |
| 12/14/2004 | 4174 | Certificate of No Objection *Regarding Forty Third Monthly Fee* |

|  |  | Application of Ernst & Young for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period September 1, 2004 through September 30, 2004 (related document(s)4119 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 12/14/2004) |
|---|---|---|
| 12/14/2004 | 4175 | Certificate of No Objection *Regarding Twenty Eighth Monthly Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period beginning June 1, 2004 through June 30, 2004* (related document(s) 4120 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 12/14/2004) |
| 12/14/2004 | 4176 | Certificate of No Objection *Regarding Thirty Second Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred for the Period October 1, 2004 through October 31, 2004* (related document(s)4125 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 12/14/2004) |
| 12/14/2004 | 4177 | Application for Compensation *Seventh Quarterly Fee Application of SSG Capital Advisors, L.P. for Compenation for Services Rendered Incurred as Invesment Banker to the Chapter 11 Trustee for the Period From April 1, 2004 through July 31, 2004* Filed by SSG Capital Advisors, L.P. Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/3/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Certificate of Service # 10 Schedule Limited Service List# 11 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/14/2004) |
| 12/14/2004 | 4178 | Application for Compensation *Twenty-Ninth Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From July 1, 2004 Through July 31, 2004* Filed by Jenner & Block, LLC Objections due by 1/3/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order # 5 Certificate of Service) (Ryan, Jeremy) (Entered: 12/14/2004) |
| 12/14/2004 | 4179 | Notice of Service *Notice of Fee Application (Twenty-Ninth Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From July 1, 2004 Through* |

| | | |
|---|---|---|
| | | *July 31, 2004)* (related document(s)4178 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 12/14/2004) |
| 12/14/2004 | 4180 | Application for Compensation *Thirtieth Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2004 Through August 31, 2004* Filed by Jenner & Block, LLC Objections due by 1/3/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order # 5 Certificate of Service) (Ryan, Jeremy) (Entered: 12/14/2004) |
| 12/14/2004 | 4181 | Notice of Service *Notice of Fee Application (Thirtieth Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2004 Through August 31, 2004)* (related document(s)4180 ) Filed by Jenner & Block, LLP (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 12/14/2004) |
| 12/14/2004 | 4182 | Application for Compensation *Thirty-First Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2004 Through September 30, 2004* Filed by Jenner & Block, LLP Objections due by 1/3/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order # 5 Certificate of Service) (Ryan, Jeremy) (Entered: 12/14/2004) |
| 12/14/2004 | 4183 | Notice of Service *Notice of Fee Application (Thirty-First Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2004 Through September 30, 2004 )* (related document(s)4182 ) Filed by Jenner & Block, LLP (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 12/14/2004) |
| 12/14/2004 | 4184 | Application for Compensation *Thirty-Second Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From October 1, 2004 Through October 31, 2004* Filed by Jenner & Block, LLP Objections due by 1/3/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order # 5 Certificate of Service) (Ryan, Jeremy) (Entered: 12/14/2004) |
| 12/14/2004 | 4185 | Notice of Service *Notice of Fee Application (Thirty-Second Interim Fee Application Of Jenner & Block, LLP For Compensation For* |

| | | |
|---|---|---|
| | | *Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From October 1, 2004 Through October 31, 2004)* (related document(s)4184 ) Filed by Jenner & Block, LLP (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 12/14/2004) |
| 12/15/2004 | 4186 | Application for Compensation *Forty Fifth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period November 1,2004 through November 2004* Filed by Ernst & Young LLP Objections due by 1/4/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Appendix Certification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Certificate of Service # 8 Schedule Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/15/2004) |
| 12/15/2004 | 4187 | Certificate of No Objection (related document(s)4115 ) Filed by Creditors' Committee (Newmarch, Kimberly) (Entered: 12/15/2004) |
| 12/15/2004 | 4188 | Notice of Service *Notice of Effective Date of the Chapter 11 Trustee's Second Amended Joint Plan of Reorganization* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/15/2004) |
| 12/16/2004 | 4189 | Certification of Counsel *Certification Of Counsel Requesting Authority To Dismiss Appeals Filed By The Former Official Committee Of Equity Holders Of Coram Healthcare Corporation* Filed by Official Committee of Equity Security Holders (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Minuti, Mark) (Entered: 12/16/2004) |
| 12/17/2004 | 4190 | Application for Compensation *Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From November 1, 2004 Through November 30, 2004* Filed by Deloitte & Touche LLP Objections due by 1/6/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service) (Minuti, Mark) (Entered: 12/17/2004) |
| 12/17/2004 | 4191 | Notice of Service *Notice of Fee Application (Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From November 1, 2004 Through November 30, 2004) (Objections due by 1/6/2005)* (related document(s)4190 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/17/2004) |
| 12/20/2004 | 4192 | Monthly Application for Compensation *Thirty-Sixth Monthly* |

| | | |
|---|---|---|
| | | *Application of Richards, Layton & Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred From October 1, 2004 Through November 30, 2004* Filed by Richards, Layton & Finger P.A. Objections due by 1/11/2005.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service and Service List) (Newmarch, Kimberly) (Entered: 12/20/2004) |
| 12/20/2004 | 4193 | Notice of Removal Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 Certificate of Service Certificate of Service) (Fenning, Lisa) (Entered: 12/20/2004) |
| 12/21/2004 | 4194 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee for (I) Approval of Agreement by and Between the Chapter 11 Trustee and Michael J. Koenigsknecht & Associates, LLC and (II) approval of Payment of Certain Expert Witness Fees* (related document(s)4164 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/21/2004) |
| 12/21/2004 | 4195 | Certificate of No Objection *Regarding Employ Epstein Becker and Green, P.C. as Special Counsel Filed* (related document(s)4165 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/21/2004) |
| 12/21/2004 | 4196 | Certificate of No Objection *Regarding Employ Edwin Rosenthol, CPA as Disbursing Agent* (related document(s)4166 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/21/2004) |
| 12/21/2004 | 4197 | Final Application for Compensation *Final Verified Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From August 23, 2000 Through and Including December 1, 2004* Filed by Wachtell, Lipton, Rosen & Katz Objections due by 1/12/2004.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C Part One# 5 Exhibit C Part Two# 6 Certificate of Service and Service List) (Newmarch, Kimberly) (Entered: 12/21/2004) |
| 12/22/2004 | 4198 | Certificate of No Objection *Regarding Application to Employ Young Conaway Stargatt & Taylor, LLP as Co-Counsel* (related document (s)4103 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/22/2004) |
| 12/22/2004 | 4199 | Order Authorizing Counsel for the Former Official Committee of Equity Security Holders of Coram Healthcare Corporation to Enter Into Stipulations Dismissing Appeals. (related document(s)4189 ) Order Signed on 12/21/2004. (Attachments: # 1 Exhibit 1) (LCN, ) (Entered: 12/22/2004) |

| 12/22/2004 | 4200 | Application for Compensation *Tenth Quarterly Fee Application of Weir & Partners LLP for the Period June 1, 2004 through August 31, 2004* Filed by Arlin M. Adams Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/11/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List Limited Service List# 6 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/22/2004) |
|---|---|---|
| 12/22/2004 | 4201 | Application for Compensation *Thirtieth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period September 1, 2004 through September 30, 2004* Filed by Arlin M. Adams Objections due by 1/11/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C Services Rendered September 2004# 6 Exhibit D Expenses Incurred# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/22/2004) |
| 12/23/2004 | 4202 | Notice of Withdrawal *Regarding Certificate of No Objection Regarding Application to Employ Young Conaway Stargatt & Taylor, LLP as Co-Counsel* (related document(s)4198 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/23/2004) |
| 12/23/2004 | 4203 | Notice of Withdrawal *Regarding Certificate of No Objection Regarding Motion of the Chapter 11 Trustee for (I) Approval of Agreement by and Between the Chapter 11 Trustee and Michael J. Koenigsknecht & Associates, LLC and (II) approval of Payment of Certain Expert Witness Fees* (related document(s)4194 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/23/2004) |
| 12/23/2004 | 4204 | Notice of Agenda of Matters Scheduled for Hearing *on December 28, 2004 at 2:00 PM* Filed by Arlin M. Adams Hearing scheduled for 12/28/2004 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 12/23/2004) |
| 12/23/2004 | 4205 | Notice of Withdrawal (related document(s)4163 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/23/2004) |
| 12/23/2004 | 4206 | Application for Compensation *Thirty Sixth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Chapter 11 Trustee for the Period June 1 through 15, 2004* (related document(s)4163 ) Filed by Arlin M. Adams Objections due by 1/12/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 |

| | | |
|---|---|---|
| | | Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/23/2004) |
| 12/23/2004 | 4207 | Application for Compensation *Thirty First Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period October 1, 2004 through October 31, 2004* Filed by Arlin M. Adams Objections due by 1/12/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C part 1# 6 Exhibit C part 2# 7 Exhibit D# 8 Certificate of Service # 9 Service List Limited Service List# 10 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/23/2004) |
| 12/23/2004 | 4208 | Certificate of No Objection *Regarding Tenth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 1, 2004 through October 31, 2004* (related document(s)4131 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/23/2004) |
| 12/23/2004 | 4209 | Final Application for Compensation *Final Application of Richards, Layton & Finger, P.A. as Co-Attorneys for the Official Committee of Unsecured Creditors for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred From August 24, 2000 Through November 30, 2004* Filed by Richards, Layton & Finger P.A. Objections due by 1/19/2004.. (Attachments: # 1 Notice # 2 Certificate of Service and Service List) (Newmarch, Kimberly) (Entered: 12/23/2004) |
| 12/27/2004 | 4210 | Application for Compensation *Eleventh Quarterly Fee Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period Novemer 1, 2004 - November 30, 2004* Filed by Reed Smith LLP Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/17/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C Verified Statement# 6 Proposed Form of Order # 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/27/2004) |
| 12/27/2004 | 4211 | Transmittal of Appeal 04-129 to District Court. (BAM, ) (Entered: 12/27/2004) |
| | | |

A-580

| 12/27/2004 | 4212 | Application for Compensation *Thirty-Third Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From November 1, 2004 Through November 30, 2004* Filed by Jenner & Block, LLC Objections due by 1/17/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order # 5 Certificate of Service) (Minuti, Mark) (Entered: 12/27/2004) |
|---|---|---|
| 12/27/2004 | 4213 | Notice of Service *Notice of Fee Application (Thirty-Third Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From November 1, 2004 Through November 30, 2004) (Objections due by 1/17/2005)* (related document(s)4212 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/27/2004) |
| 12/28/2004 | 4214 | Certificate of No Objection *Regarding Ninth Quarterly Fee Application of Weir & Partners LLP Co-Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Compensation of Services Rendered and Reimbursement of Expenses Incurred for March 1, 2004 through and Including May 31, 2004* (related document(s)4140 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/28/2004) |
| 12/28/2004 | 4215 | Certificate of No Objection *Regarding Twenty Ninth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period August 1, 2004 through August 31, 2004* (related document(s)4141 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/28/2004) |
| 12/28/2004 | 4216 | Certificate of No Objection *Regarding Twenty Ninth Monthly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning July 1, 2004 through Juy 31, 2004* (related document(s) 4142 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/28/2004) |
| 12/28/2004 | 4217 | Application for Compensation *Thirty Second Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period November 1, 2004 through November 30, 2004* Filed by Arlin M. Adams Objections due by 1/17/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C Services Rendered November 2004# 6 Exhibit D Expenses Incurred November 2004# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/28/2004) |

| 12/28/2004 | 4218 | Supplemental Motion to Approve *Supplement to (A) Motion of the Chapter 11 Trustee for (I) Approval of Agreement by and between the Chapter 11 Trustee and Michael J. Koenigsknecht & Associates, LLC, and (II) Approval of Payment of Certain Expert Witness Fees (Docket No. 4164), and (B) Fee Application Filed by Michael J. Koenigsknecht & Associates, LLC* (related document(s)4164 ) Filed by Arlin M. Adams Hearing scheduled for 12/28/2004 at 02:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801.. (Aaron, Kenneth) (Entered: 12/28/2004) |
|---|---|---|
| 12/28/2004 | 4219 | Application for Compensation *Eleventh Quarterly Fee Application of Weir & Partners LLP, Co-Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred on September 1, 2004 through and including November 30, 2004* Filed by Arlin M. Adams Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/17/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List Limited Service List# 6 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/28/2004) |
| 12/28/2004 | 4220 | Order Granting Application of the Chapter 11 Trustee for Authorization to Retain and Employ Epstein Becker and Green, P.C. as Special Counsel, Effective June 15, 2004. (Related Doc # 4165) Order Signed on 12/28/2004. (LCN, ) (Entered: 12/28/2004) |
| 12/28/2004 | 4221 | Order Granting Application of the Chapter 11 Trustee for Authorization to Retain and Employ Edwin Rosenthol, CPA as Disbursing Agent Under the Chapter 11 Trustee's Confirmed Second Amended Joint Plan of Reorganization. (Related Doc # 4166) Order Signed on 12/28/2004. (LCN, ) (Entered: 12/28/2004) |
| 12/28/2004 | 4222 | Notice of Docketing Appeal 04-129. District Court #04-1558. (BAM, ) (Entered: 12/28/2004) |
| 12/28/2004 | 4223 | Motion for Payment of Administrative Expenses/Claims *Application Pursuant To 11 U.S.C. Section 503(b)(3)(D) For Final Allowance And Payment of Administrative Expense In Making Substantial Contribution* Filed by Official Committee of Equity Security Holders Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 3/17/2005.. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Minuti, Mark) (Entered: 12/28/2004) |
| 12/28/2004 | 4224 | Notice of Service *Notice of Application (Application Pursuant To 11 |

| | | |
|---|---|---|
| | | *U.S.C. Section 503(b)(3)(D) For Final Allowance And Payment of Administrative Expense In Making Substantial Contribution)* (Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 3/17/2005) (related document(s)4223 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/28/2004) |
| 12/28/2004 | 4225 | Motion for Payment of Administrative Expenses/Claims *Application Pursuant To 11 U.S.C. Section 503(b)(3)(F) For Final Allowance And Payment Of Administrative Expenses To Member Of Equity Committee For Expenses Incurred In The Performance Of Duties Of Such Committee* Filed by Official Committee of Equity Security Holders Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 3/17/2005.. (Attachments: # 1 Exhibit A# 2 Proposed Form of Order # 3 Certificate of Service) (Minuti, Mark) (Entered: 12/28/2004) |
| 12/28/2004 | 4226 | Notice of Service *Notice of Application (Application Pursuant To 11 U.S.C. Section 503(b)(3)(F) For Final Allowance And Payment Of Administrative Expenses To Member Of Equity Committee For Expenses Incurred In The Performance Of Duties Of Such Committee) (Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 3/17/2005)* (related document(s)4225 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/28/2004) |
| 12/28/2004 | 4227 | Notice of Service *Regarding Eleventh Quarterly Fee Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period Novemer 1, 2004 - November 30, 2004* (related document(s)4210 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 12/28/2004) |
| 12/28/2004 | 4228 | Application for Compensation *Quarterly And Final Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Business Valuation And Financial Advisors For The Interim Period From July 1, 2004 Through November 30, 2004 and Final Period From November 8, 2000 Through November 30, 2004* Filed by Deloitte & Touche LLP Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 3/17/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order # 5 Certificate of Service) (Minuti, Mark) (Entered: 12/28/2004) |

| 12/28/2004 | 4229 | Notice of Service *Notice of Quarterly and Final Fee Application (Quarterly And Final Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Business Valuation And Financial Advisors For The Interim Period From July 1, 2004 Through November 30, 2004 and Final Period From November 8, 2000 Through November 30, 2004) (Hearing scheduled for 3/24/2001 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 3/17/2005)* (related document(s)4228 ) Filed by Deloitte & Touche LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/28/2004) |
| --- | --- | --- |
| 12/28/2004 | 4230 | Application for Compensation *Forty-Second Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses For the Period From November 1, 2004 Through November 30, 2004* Filed by Saul Ewing LLP Objections due by 1/18/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Form of Order # 6 Certificate of Service) (Minuti, Mark) (Entered: 12/28/2004) |
| 12/28/2004 | 4231 | Hearing Held/Court Sign-In Sheet (related document(s)4204 ) (LCN, ) (Entered: 12/29/2004) |
| 12/29/2004 | 4232 | Certificate of No Objection *Regarding Thirtieth Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning August 1, 2004 through August 31, 2004* (related document(s)4146 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 12/29/2004) |
| 12/29/2004 | 4233 | Order Granting Application for Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel to the Chapter 11 Trustee With Respect to Certain Appeals Filed by the Official Committee of Equity Holders, Effective as of October 26, 2004. (related document(s)4103 ) Signed in Court on 12/28/2004. (LCN, ) (Entered: 12/29/2004) |
| 12/29/2004 | 4234 | Order Granting in Part Motion of the Chapter 11 Trustee for (I) Approval of Agreement by and Between the Chapter 11 Trustee and Michael J. Koenigsknecht & Associates, LLC, and (II) Approval of Payment of Certain Expert Witness Fees. (related document(s)4164 ) Signed in Court on 12/28/2004. (LCN, ) (Entered: 12/29/2004) |
| 12/29/2004 | 4235 | Notice of Service *Notice of Fee Application (Forty-Second Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of* |

| | | |
|---|---|---|
| | | *Compensation and Reimbursement of Expenses For the Period From November 1, 2004 Through November 30, 2004) (Objections due by 1/18/2005)* (related document(s)4230 ) Filed by Saul Ewing LLP (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 12/29/2004) |
| 12/29/2004 | 4236 | Certificate of No Objection *Regarding Forty Fourth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period October 1, 2004 through October 31, 2004* (related document(s)4147 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 12/29/2004) |
| 12/29/2004 | 4237 | Application for Compensation *Seventh Quarterly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2004 through July 31, 2004* Filed by Arlin M. Adams Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/18/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# (3) Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Certificate of Service # 10 Service List Limited Service List# 11 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/29/2004) |
| 12/29/2004 | 4238 | Application for Compensation *Final Application of Gardner Carton & Douglas LLP, Special Litigation Counsel to Debtors for Compensation and for Reimbursement of Expenses for the Period December 17, 2000 through and including June 30, 2001* Filed by Gardner Carton & Douglas LLP Objections due by 1/18/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Proposed Order# 5 Attachment Verification# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 list) (Aaron, Kenneth) (Entered: 12/29/2004) |
| 12/30/2004 | 4239 | Certificate of No Objection *Regarding Third Application of the Chapter 11 Trustee for Allowance of Compensation and Reimburement of Expenses for the Period December 1, 2003 through November 30, 2004 for Arlin M. Adams, Trustee Chapter 11, period: 12/1/2003 to 11/30/2004* (related document(s)4150 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4240 | Certificate of No Objection *Regarding Thirty First Monthly Interim Application of Schnader Harrison Segal & Lewis for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Chapter 11 Trustee for the Period from September 1, 2004 through September 30, 2004* (related document(s)4155 ) Filed by |

| | | Arlin M. Adams (Aaron, Kenneth) (Entered: 12/30/2004) |
|---|---|---|
| 12/30/2004 | 4241 | Application for Compensation *Thirty Fourth and Final Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period through December 1, 2004* Filed by Arlin M. Adams Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Exhibit B Redacted Time December 1, 2004# 5 Exhibit C# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4242 | Application for Compensation *Tenth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2004 through August 31, 2004* Filed by Arlin M. Adams Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List Limited Service List# 5 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4243 | Application for Compensation *Eleventh and Final Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period September 1, 2004 through December 1, 2004* (related document(s) 4155, 4157, 4171, 4241 ) Filed by Arlin M. Adams Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List Limited Service List# 5 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4244 | Application for Compensation *Quarterly Application of the Chapter 11 Trustee for Allowance of Compensation and Reimbursement of Expenses for the Period November 27, 2002 through November 30, 2004* for Arlin M. Adams, Trustee Chapter 11, period: 11/27/2002 to 11/30/2004, fee: $270,452.50, expenses: $8,131.69. Filed by Arlin M. Adams Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List Limited Service List# 5 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/30/2004) |

| 12/30/2004 | 4245 | Application for Compensation *Ninth Quarterly Interim Application of Michael J. Koenigsknecht & Associates LLC for Compensation and for Reimbursement of Expenses as Special Counsel for January 1, 2004 through June 15, 2004* Filed by Michael J. Koenigsknecht Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Attachment Verification# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Exhibit F# 10 Certificate of Service # 11 Service List Limited Service List# 12 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4246 | Proposed Order RE: *Ninth Quarterly Interim Application of Michael J. Koenigsknecht & Associates LLC for Compensation and for Reimbursement of Expenses as Special Counsel for January 1, 2004 through June 15, 2004* (related document(s)4245 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4247 | Application for Compensation *First Monthly Fee Application of Epstein Becker & Green, P.C. as Special Counsel to the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period June 16, 2004 through December 1, 2004* Filed by Epstein Becker & Green, P.C. Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A Redacted Time June 16 through December 1 2004# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4248 | Application for Compensation *First Monthly Fee Application of Epstein Becker & Green, P.C. as Special Counsel to the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period June 16, 2004 through December 1, 2004* Filed by Epstein Becker & Green, P.C. Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A Redacted Time June 16 through December 1 2004# 4 Exhibit B Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4249 | Application for Compensation *First Quarterly Fee Application of Epstein Becker and Green, P.C. as Special Counsel to the Chapter 11 Trustee for payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period June 16, 2004 through December 1, 2004* Filed by Epstein Becker and Green, P.C. Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy |

| | | Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A# 4 Attachment Verification# 5 Proposed Form of Order # 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/30/2004) |
|---|---|---|
| 12/30/2004 | 4250 | Application for Compensation *Eighth Quarterly Fee Application of Ernst & Young for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for December 1, 2003 through May 31, 2004* Filed by Ernst & Young LLP Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 10/19/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Attachment Certification# 4 Exhibit A# 5 Exhibit B# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4251 | Motion for Payment of Administrative Expenses/Claims *of Oxford Health Plans, Inc.* Filed by OXFORD HEALTH PLANS Hearing scheduled for 1/26/2005 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/19/2005.. (Attachments: # 1 Exhibit "A"# 2 Proposed Form of Order # 3 Notice of Motion# 4 Certificate of Service # 5 Service List) (Sullivan, William) (Entered: 12/30/2004) |
| 12/30/2004 | 4252 | Application for Compensation *Ninth Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for June 1, 2004 through November 30, 2004* Filed by Ernst & Young LLP Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Attachment coversheet# 4 Attachment Certification# 5 Exhibit A# 6 Exhibit B# 7 Certificate of Service # 8 Service List Limited Service List# 9 Service List 2002 service list) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4253 | Motion for Payment of Administrative Expenses/Claims *REQUEST OF DANIEL CROWLEY FOR PAYMENT OF ADMINISTRATIVE EXPENSE* Filed by Daniel Crowley. (Attachments: # 1 Exhibit 1# 2 Certificate of Service) (Harris, Donna) (Entered: 12/30/2004) |
| 12/30/2004 | 4254 | Debtor-In-Possession Monthly Operating Report for Filing Period June 2004 *(Coram Healthcare Corporation, Case No. 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# (5) |

| | | |
|---|---|---|
| | | MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9# 9 MOR-Part 10# 10 MOR-Part 11# 11 MOR-Part 12# 12 MOR-Part 13# 13 MOR-Part 14# 14 MOR-Part 15# 15 MOR-Part 16# 16 MOR-Part 17# 17 MOR-Part 18# 18 MOR-Part 19# 19 MOR-Part 20) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4255 | Exhibit *(s) RE: Debtor-In-Possession Monthly Operating Report for Filing Period June 2004 (Coram Healthcare Corporation, Case No. 00-3299) (related document(s)4254 )* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 22# 2 MOR-Part 23# 3 MOR-Part 24# 4 MOR-Part 25# 5 MOR-Part 26# 6 MOR-Part 27# 7 MOR-Part 28# 8 MOR-Part 29# 9 MOR-Part 30# 10 MOR-Part 31# 11 MOR-Part 32# 12 MOR-Part 33# 13 MOR-Part 34# 14 MOR-Part 35# 15 MOR-Part 36# 16 MOR-Part 37# 17 MOR-Part 38# 18 MOR-Part 39) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/30/2004 | 4256 | Final Application for Compensation *Amended Final Application of Kasowitz, Benson, Torres & Friedman LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from August 8, 2000 through December 31, 2002* Filed by Kasowitz Benson Torres & Friedman LLP Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D - Part 1# 6 Exhibit D - Part 2# 7 Exhibit D - Part 3# 8 Exhibit D - Part 4# 9 Exhibit D - Part 5# 10 Exhibit D - Part 6# 11 Exhibit D - Part 7# 12 Exhibit D - Part 8# 13 Exhibit D - Part 9# 14 Exhibit D - Part 10# 15 Exhibit D - Part 11# 16 Exhibit D - Part 12# 17 Exhibit D - Part 13# 18 Exhibit D - Part 14# 19 Exhibit D - Part 15# 20 Exhibit D - Part 16# 21 Exhibit D - Part 17# 22 Exhibit D - Part 18# 23 Exhibit D - Part 19# 24 Exhibit D - Part 20# 25 Exhibit D - Part 21# 26 Exhibit D - Part 22# 27 Exhibit D - Part 23) (Knight, John) (Entered: 12/30/2004) |
| 12/30/2004 | 4257 | Debtor-In-Possession Monthly Operating Report for Filing Period June 2004 *(Coram Healthcare Corporation, Case No. 00-3300)* Filed by Coram Healthcare Corporation (Attachments: # 1 Attachment MOR-Part 2# 2 Attachment MOR-Part 3# 3 Attachment MOR-Part 4# 4 Attachment MOR-Part 5# 5 Attachment MOR-Part 6# 6 Attachment MOR-Part 7# 7 Attachment MOR-Part 8# 8 Attachment MOR-Part 9# 9 Attachment MOR-Part 10# 10 Attachment MOR-Part 11# 11 Attachment MOR-Part 12# 12 Attachment MOR-Part 13# 13 Attachment MOR-Part 14# 14 Attachment MOR-Part 15) (Aaron, Kenneth) (Entered: 12/30/2004) |
| 12/31/2004 | 4258 | Certificate of No Objection *Regarding Thirty Second Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning October 1, 2004 through October 31, 2004 (related document(s)4157 )* Filed by Arlin M. Adams (Aaron, Kenneth) |

| | | |
|---|---|---|
| | | (Entered: 12/31/2004) |
| 12/31/2004 | 4259 | Certificate of No Objection *Regarding Thirty Third Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period Beginning November 1, 2004 through November 30, 2004* (related document(s)4171 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 12/31/2004) |
| 01/03/2005 | 4260 | Certificate of No Objection *Thirty Third Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of Actual and Necessary Expenses for the Period March 1 - 31, 2004* (related document(s) 4160 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 01/03/2005) |
| 01/03/2005 | 4261 | Certificate of No Objection *Regarding Thirty Fourth Monthly Fee Application of Michael J. Koenigsknecht & Associates as Special Counsel to Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period April 1 - 30, 2004* (related document(s)4161 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 01/03/2005) |
| 01/03/2005 | 4262 | Certificate of No Objection *Regarding Thirty Fifth Monthly Fee Application of Michael J. Koenigsknecht & Associates for payment of Compensation for Services Rendered and for Reimbursement of Expenses Incurred for the Period May 1-31, 2004* (related document (s)4162 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 01/03/2005) |
| 01/03/2005 | 4263 | (COPY FROM DISTRICT COURT) Order Dismissing Case by the Clerk Under the Authority Conferred Upon her by Rule 42(b) Federal Rules of Appellate Procedure (RE: Civil Action No. 04-01445, Appeal No. 04-117). (related document(s)4061, 4068, 4017 ) Order Signed on 12/29/2004 by Marcia M. Waldron, Clerk. (LCN, ) (Entered: 01/03/2005) |
| 01/03/2005 | 4264 | Affidavit/Declaration of Service *of Craig S. Hueneke [Re: Final Application of Kasowitz, Benson, Torres & Friedman LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from August 8, 2000 through December 31, 2002]* (related document(s)4256 ) Filed by Kasowitz Benson Torres & Friedman LLP (Knight, John) (Entered: 01/03/2005) |
| 01/04/2005 | 4265 | Certificate of No Objection *Regarding Forty-First Interim Fee* |

| | | |
|---|---|---|
| | | *Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses for the Period From October 1, 2004 Through October 31, 2004 (No Order Required)* (related document(s)4151, 4152 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/04/2005) |
| 01/04/2005 | 4266 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From October 1, 2004 Through October 31, 2004 (No Order Required)* (related document(s)4153, 4154 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/04/2005) |
| 01/05/2005 | 4267 | (COPY FROM DISTRICT COURT) Order Approving Stipulation and Order Dismissing Appeal (RE: Civil Action No. 04-1497). Order Signed on 1/3/2005 by the Honorable Sue L. Robinson. (LCN, ) (Entered: 01/05/2005) |
| 01/05/2005 | 4268 | (COPY FROM DISTRICT COURT) Order Approving Stipulation and Order Dismissing Appeal (RE: Civil Action No. 04-1434). Order Signed on 1/3/2005 by the Honorable Sue L. Robinson. (LCN, ) (Entered: 01/05/2005) |
| 01/05/2005 | 4269 | (COPY FROM DISTRICT COURT) Order Approving Stipulation and Order Dismissing Appeal (RE: Civil Action No. 04-1445). Order Signed on 1/3/2005 by the Honorable Sue L. Robinson. (LCN, ) (Entered: 01/05/2005) |
| 01/05/2005 | 4270 | (COPY FROM DISTRICT COURT) Order Approving Stipulation and Order Dismissing Appeal (RE: Civil Action No. 04-1489). Order Signed on 1/3/2005 by the Honorable Sue L. Robinson. (LCN, ) (Entered: 01/05/2005) |
| 01/05/2005 | 4271 | Notice of Service *Notice of Preservation of Rights Regarding Fee Applications Filed by Jenner & Block LLP* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 01/05/2005) |
| 01/06/2005 | 4272 | Certificate of No Objection *Regarding Seventh Quarterly Fee Application of SSG Capital Advisors, L.P. for Compenation for Services Rendered Incurred as Invesment Banker to the Chapter 11 Trustee for the Period From April 1, 2004 through July 31, 2004* (related document(s)4177 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/06/2005) |
| | | |

| 01/06/2005 | 4273 | Final Application for Compensation *as Co-Counsel to the Chapter 11 Trustee with Respect to Certain Appeals Filed by the Official Committee of Equity Holders for the Period from October 26, 2004 through December 1, 2004* Filed by Young Conaway Stargatt & Taylor, LLP Hearing scheduled for 1/26/2005 at 10:30 AM (check with court for location). Objections due by 1/21/2005.. (Attachments: # 1 Notice) (Morgan, Pauline) (Entered: 01/06/2005) |
| --- | --- | --- |
| 01/07/2005 | 4274 | Certificate of No Objection *Regarding Twenty-Ninth Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From July 1, 2004 Through July 31, 2004 (No Order Required)* (related document(s)4179, 4178 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/07/2005) |
| 01/07/2005 | 4275 | Certificate of No Objection *Regarding Thirtieth Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From August 1, 2004 Through August 31, 2004 (No Order Required)* (related document(s)4180, 4181 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/07/2005) |
| 01/07/2005 | 4276 | Certificate of No Objection *Regarding Thirty-First Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From September 1, 2004 Through September 30, 2004 (No Order Required)* (related document(s)4182, 4183 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/07/2005) |
| 01/07/2005 | 4277 | Certificate of No Objection *Regarding Thirty-Second Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From October 1, 2004 Through October 31, 2004 (No Order Required)* (related document(s)4184, 4185 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/07/2005) |
| 01/07/2005 | 4278 | Affidavit *Supplemental Affidavit of Michael J. Koenigsknecht* (related document(s)1712 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 01/07/2005) |
| 01/07/2005 | 4279 | Motion to Allow *Motion of Chapter 11 Trustee to (I) Fix a Bar Date for the Filing of Final Fee Applications, (II) Fix a Date for the Filing* |

| | | |
|---|---|---|
| | | *of Objections to Final Fee Applications, and (III) Schedule a Hearing to Consider All Final Fee Applications* Filed by Arlin M. Adams Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 1/19/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 01/07/2005) |
| 01/10/2005 | 4280 | Certificate of No Objection *Regarding Forty Fifth Monthly Fee Application of Ernst & Young LLP for Allowance of Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period November 1, 2004 through November 2004* (related document(s)4186 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 01/10/2005) |
| 01/10/2005 | 4281 | Certificate of No Objection *Regarding Interim Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Financial Advisors for the Period From November 1, 2004 Through November 30, 2004 (No Order Required)* (related document(s)4190, 4191 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 01/10/2005) |
| 01/10/2005 | 4282 | Notice of Appearance *and Request for Notices and Papers* Filed by Ralph Paterno (BAM, ) (Entered: 01/10/2005) |
| 01/12/2005 | 4283 | Affidavit/Declaration of Service *(of Chandra Rudloff) re: Final Application for Compensation as Co-Counsel to the Chapter 11 Trustee with Respect to Certain Appeals Filed by the Official Committee of Equity Holders for the Period from October 26, 2004 through December 1, 2004 Filed by Young Conaway Stargatt & Taylor, LLP* (related document(s)4273 ) Filed by Young Conaway Stargatt & Taylor, LLP (Morton, Edmon) (Entered: 01/12/2005) |
| 01/12/2005 | 4284 | Certificate of No Objection *Regarding Quarterly Fee Application of Weir & Partners LLP for the Period June 1, 2004 through August 31, 2004* (related document(s)4200 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/12/2005) |
| 01/12/2005 | 4285 | Certificate of No Objection *Regarding Thirtieth Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period September 1, 2004 through September 30, 2004* (related document(s) 4201 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/12/2005) |
| 01/12/2005 | 4286 | Certificate of No Objection *Re: Thirty-Sixth Monthly Application of Richards, Layton & Finger, P.A. for Period from October 1, 2004* |

| | | |
|---|---|---|
| | | *Through November 30, 2004* (related document(s)4192 ) Filed by Creditors' Committee (Newmarch, Kimberly) (Entered: 01/12/2005) |
| 01/13/2005 | 4287 | Certificate of No Objection *Regarding Thirty Sixth Monthly Fee Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Chapter 11 Trustee for the Period June 1 through 15, 2004* (related document(s)4206 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 01/13/2005) |
| 01/13/2005 | 4288 | Certificate of No Objection *Regarding Thirty First Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period October 1, 2004 through October 31, 2004* (related document(s) 4207 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/13/2005) |
| 01/18/2005 | 4293 | Transcript Hearing Held 12/28/04. (BAM, ) (Entered: 01/20/2005) |
| 01/19/2005 | 4289 | Certificate of No Objection *Regarding Eleventh Quarterly Fee Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period Novemer 1, 2004 - November 30, 2004* (related document(s)4210 ) Filed by Reed Smith LLP (Aaron, Kenneth) (Entered: 01/19/2005) |
| 01/19/2005 | 4290 | Certificate of No Objection *Regaqrding Thirty Second Monthly Fee Application of Weir & Partners LLP for Compensation of Services Rendered and Reimbursement of Expenses Incurred for the Period November 1, 2004 through November 30, 2004* (related document(s) 4217 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/19/2005) |
| 01/19/2005 | 4291 | Certificate of No Objection *Regarding Eleventh Quarterly Fee Application of Weir & Partners LLP, Co-Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred on September 1, 2004 through and including November 30, 2004* (related document (s)4219 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/19/2005) |
| 01/19/2005 | 4292 | Certificate of No Objection *Regarding Thirty-Third Interim Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee For The Period From November 1, 2004 Through November 30, 2004 (No Order Required)* (related document(s)4212, 4213 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: |

| | | |
|---|---|---|
| | | 01/19/2005) |
| 01/19/2005 | 4301 | Objection to *Michael J Koenigsknecht & Assoc iates Thirty-Third thru Thirty-Sixth Monthly Fee Applications* Filed by Kenneth M Sullivan & Assoc LLC (BAM, ) (Entered: 01/20/2005) |
| 01/20/2005 | 4294 | Certificate of No Objection *regarding Seventh Quarterly Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from April 1, 2004 through July 31, 2004* (related document(s)4237 ) Filed by Ewing Monroe Bemiss & Co. (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4295 | Certificate of No Objection *Regarding Thirty Fourth and Final Interim Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period through December 1, 2004* (related document(s)4241 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4296 | Certificate of No Objection *Regarding Tenth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2004 through August 31, 2004* (related document(s)4242 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4297 | Certificate of No Objection *Regarding Eleventh and Final Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period September 1, 2004 through December 1, 2004* ( (related document(s) 4243 ) Filed by Schnader Harrison Segal & Lewis LLP (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4298 | Certificate of No Objection *Regarding Ninth Quarterly Interim Application of Michael J. Koenigsknecht & Associates LLC for Compensation and for Reimbursement of Expenses as Special Counsel for January 1, 2004 through June 15, 2004* (related document(s)4245 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4299 | Certificate of No Objection *Regarding First Monthly Fee Application of Epstein Becker & Green, P.C. as Special Counsel to the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary* |

| | | |
|---|---|---|
| | | *Expenses Incurred for the Period June 16, 2004 through December 1, 2004* (related document(s)4248 ) Filed by Epstein Becker & Green, P.C. (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4300 | Certificate of No Objection *Regarding First Quarterly Fee Application of Epstein Becker and Green, P.C. as Special Counsel to the Chapter 11 Trustee for payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period June 16, 2004 through December 1, 2004* (related document(s)4249 ) Filed by Epstein Becker & Green, P.C. (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4302 | Certificate of No Objection *Regarding Eighth Quarterly Fee Application of Ernst & Young for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for December 1, 2003 through May 31, 2004* (related document(s)4250 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4303 | Certificate of No Objection *Regarding Ninth Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for June 1, 2004 through November 30, 2004* (related document(s)4252 ) Filed by Ernst & Young LLP (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4304 | Certificate of No Objection *Regarding Motion of Chapter 11 Trustee to (I) Fix a Bar Date for the Filing of Final Fee Applications, (II) Fix a Date for the Filing of Objections to Final Fee Applications, and (III) Schedule a Hearing to Consider All Final Fee Applications* (related document(s)4279 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/20/2005 | 4305 | Certificate of No Objection *Regarding Quarterly Application of the Chapter 11 Trustee for Allowance of Compensation and Reimbursement of Expenses for the Period November 27, 2002 through November 30, 2004* (related document(s)4244 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/20/2005) |
| 01/22/2005 | 4306 | Notice of Withdrawal *Regarding Certificate of No Objection Regarding First Monthly Fee Application of Epstein Becker & Green, P.C. as Special Counsel to the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period June 16, 2004 through December 1, 2004* (related document (s)4299 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/22/2005) |
| 01/22/2005 | 4307 | Notice of Withdrawal *Regarding Certificate of No Objection Regarding First Quarterly Fee Application of Epstein Becker and* |

|  |  |  |
|---|---|---|
|  |  | *Green, P.C. as Special Counsel to the Chapter 11 Trustee for payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period June 16, 2004 through December 1, 2004* (related document(s)4300 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/22/2005) |
| 01/22/2005 | 4308 | Notice of Withdrawal *Regarding Certificate of No Objection Regarding Ninth Quarterly Interim Application of Michael J. Koenigsknecht & Associates LLC for Compensation and for Reimbursement of Expenses as Special Counsel for January 1, 2004 through June 15, 2004 (* (related document(s)4298 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 01/22/2005) |
| 01/24/2005 | 4309 | Notice of Agenda of Matters Scheduled for Hearing *Scheduled on January 26, 2005 at 10:30 AM* Filed by Arlin M. Adams Hearing scheduled for 1/26/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 01/24/2005) |
| 01/25/2005 | 4310 | Certificate of No Objection *re: Final Application for Compensation as Co-Counsel to the Chapter 11 Trustee with Respect to Certain Appeals Filed by the Official Committee of Equity Holders for the Period from October 26, 2004 through December 1, 2004 Filed by Young Conaway Stargatt & Taylor, LLP* (related document(s)4273 ) Filed by Young Conaway Stargatt & Taylor, LLP (Morton, Edmon) (Entered: 01/25/2005) |
| 01/25/2005 | 4311 | Amended Notice of Agenda of Matters Scheduled for Hearing *on January 26, 2005 at 10:30 AM* (related document(s)4309 ) Filed by Arlin M. Adams Hearing scheduled for 1/27/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 01/25/2005) |
| 01/26/2005 | 4312 | Order Granting Motion of Chapter 11 Trustee to (I) Fix a Bar Date for the Filing of Final Fee Applications, (II) Fix a Date for the Filing of Objections to Final Fee Applications, and (III) Schedule a Hearing to Consider All Final Fee Applications. (Related Doc # 4279) Order Signed on 1/26/2005. (LCN, ) (Entered: 01/26/2005) |
| 01/26/2005 | 4313 | Hearing Held/Court Sign-In Sheet (related document(s)4309, 4311 ) (LCN, ) (Entered: 01/27/2005) |
| 01/27/2005 | 4314 | Order Approving Quarterly And Final Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Business Valuation And Financial Advisors For The Interim Period From July 1, 2004 Through November 30, 2004 and |

| | | |
|---|---|---|
| | | Final Period From November 8, 2000 Through November 30, 2004. (related document(s)4228 ) Signed in Court on 1/26/2005. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 01/27/2005) |
| 01/27/2005 | 4315 | Order Granting Eighth Quarterly Fee Application of Ernst & Young for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for December 1, 2003 through May 31, 2004. (related document(s)4250 ) Signed in Court on 1/26/2005. (LCN, ) (Entered: 01/27/2005) |
| 01/27/2005 | 4316 | Order Granting Ninth Quarterly Interim Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for June 1, 2004 through November 30, 2004. (related document(s)4252 ) Signed in Court on 1/26/2005. (LCN, ) (Entered: 01/27/2005) |
| 01/27/2005 | 4317 | Order Approving Tenth Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 1, 2004 through October 31, 2004. (related document(s)4131 ) Signed in Court on 1/26/2005. (LCN, ) (Entered: 01/27/2005) |
| 01/27/2005 | 4318 | Order Approving Eleventh Quarterly Interim Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Interim Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period November 1, 2004 - November 30, 2004 Signed in Court on 01/26/2005. (related document(s)4210 ) (DKF, ) (Entered: 01/27/2005) |
| 01/27/2005 | 4319 | Order Granting Seventh and Final Quarterly Fee Application of SSG Capital Advisors, L.P. for Compenation for Services Rendered Incurred as Invesment Banker to the Chapter 11 Trustee for the Period From April 1, 2004 through July 31, 2004 Signed in Court on 01/26/2005. (related document(s)4177 ) (DKF, ) (Entered: 01/27/2005) |
| 01/27/2005 | 4320 | Order Granting Tenth Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period June 1, 2004 through August 31, 2004 Signed in Court on 01/26/2005. (related document(s)4242 ) (DKF, ) (Entered: 01/27/2005) |
| 01/27/2005 | 4321 | Order Granting Eleventh and Final Quarterly Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for |

| | | |
|---|---|---|
| | | Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Chapter 11 Trustee for the Period September 1, 2004 through December 1, 2004 Signed in Court on 01/26/2005. (related document(s)4243 ) (DKF, ) (Entered: 01/27/2005) |
| 01/27/2005 | 4322 | Order Granting Ninth Quarterly Interim Application of Weir & Partners LLP, Co-Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for March 1, 2004 through May 31, 2004 Signed in Court on 01/26/2005. (related document(s)4140 ) (DKF, ) (Entered: 01/27/2005) |
| 01/28/2005 | 4323 | Order Granting Tenth Quarterly Interim Application of Weir & Partners LLP, Co-Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for June 1, 2004 through August 31, 2004 Signed in Court on 01/26/2005. (related document(s) 4200 ) (DKF, ) (Entered: 01/28/2005) |
| 01/28/2005 | 4324 | Order Granting Eleventh Quarterly Interim Application of Weir & Partners LLP, Co-Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for September 1, 2004 through November 30, 2004 Signed in Court on 01/26/2005. (related document(s)4219 ) (DKF, ) (Entered: 01/28/2005) |
| 01/28/2005 | 4325 | Order Granting Ninth Quarterly Interim Application of Michael J. Koenigsknecht & Associates LLC, Special Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for January 1, 2004 through June 15, 2004 Signed in Court on 01/26/2005. (related document(s)4246 ) (DKF, ) (Entered: 01/28/2005) |
| 01/28/2005 | 4326 | Order Granting First Quarterly Interim Application of Epstein Becker and Green, P.C. Special Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for the Period June 16, 2004 through December 1, 2004 Signed in Court on 01/26/2005. (related document(s)4249 ) (DKF, ) (Entered: 01/28/2005) |
| 01/28/2005 | 4327 | Order Approving First Interim Application for Compensation of Young Conaway Stargatt & Taylor, LLP as Co-Counsel to the Chapter 11 Trustee Filed with Respect to Certain Appeals Filed by the Official Committee of Equity Holders for the Period from October 26, 2004 through December 1, 2004 Signed in Court 01/26/2005. (related document(s)4273 ) (DKF, ) (Entered: 01/28/2005) |
| 01/28/2005 | 4328 | Notice of Address Change Filed by Empire Blue Cross Blue Shield |