|  |  | (BAM, ) (Entered: 01/28/2005) |
|---|---|---|
| 01/31/2005 | 4329 | Notice of Service *of Discovery of Chapter 11 Trustee's First Request for the Production of Document and First Set of Interrogatories upon Stefania Eskridge* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service) (Aaron, Kenneth) (Entered: 01/31/2005) |
| 02/01/2005 | 4330 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professinals for the Period November 1, 2004 through December 31, 2004* Filed by Arlin M. Adams (Attachments: # 1 Attachment Coram, Inc. Schedule of Payments November through December, 2004# 2 Attachment Coram Healthcare Schedule of Payments nov through dec 2004# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 02/01/2005) |
| 02/08/2005 | 4331 | Notice of Hearing *re: Final Application for Compensation as Co-Counsel to the Chapter 11 Trustee with Respect to Certain Appeals Filed by the Official Committee of Equity Holders for the Period from October 26, 2004 through December 1, 2004* Filed by Young Conaway Stargatt & Taylor, LLP (related document(s)4273 ) Filed by Young Conaway Stargatt & Taylor, LLP Hearing scheduled for 3/24/2005 at 09:30 AM (check with court for location). Objections due by 3/17/2005. (Morton, Edmon) (Entered: 02/08/2005) |
| 02/08/2005 | 4332 | Response to *Response of the Chapter 11 Trustee in Opposition to Motion of Oxford Health Plans for Allowance and Payment of Administrative Claim* (related document(s)4251 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Proposed Form of Order # 8 Certificate of Service # 9 Service List) (Aaron, Kenneth) (Entered: 02/08/2005) |
| 02/08/2005 | 4333 | Transcript Agenda Hearing Held 1/26/05 (BAM, ) (Entered: 02/09/2005) |
| 02/10/2005 | 4334 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee for Approval of Stipulation between the Chapter 11 Trustee and David McCormick Regarding Proof of Claim filed by David McCormick* (related document(s)3934 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 02/10/2005) |
| 02/10/2005 | 4335 | Motion to Allow *Motion of Chapter 11 Trustee for Abstention as to the Trustee's Objection to Claim of Rita F. Oliai* Filed by Arlin M. Adams Hearing scheduled for 2/25/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 2/17/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D) (Aaron, Kenneth) (Entered: 02/10/2005) |

Internal CM/ECF Live Database - Docket Report                    Page 601 of 647

| 02/10/2005 | 4336 | Motion to Allow *Motion of the Chapter 11 Trustee for Authorization to Establish Reserve Pursuant to Chapter 11 Trustee's Second Amended Joint Plan of Reorganization* Filed by Arlin M. Adams Hearing scheduled for 2/25/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 2/17/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B) (Aaron, Kenneth) (Entered: 02/10/2005) |
|------------|------|---|
| 02/11/2005 | 4337 | Certificate of Service (related document(s)4335, 4336 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 02/11/2005) |
| 02/11/2005 | 4338 | Notice of Removal *Deletion from Master Mailing List* Filed by Marjan Kacurov (Schoenbeck, Donna) (Entered: 02/11/2005) |
| 02/17/2005 | 4339 | Objection to *Motion of the Chapter 11 Trustee for Authorization to Establish Reserve Pursuant to Chapter 11 Trustee's Second Amended Joint Plan of Reorganization* Filed by OXFORD HEALTH PLANS (Sullivan, William) (Entered: 02/17/2005) |
| 02/18/2005 | 4340 | Objection to *THE REQUEST OF DANIEL CROWLEY FOR PAYMENT OF ADMINISTRATIVE EXPENSE (DOCKET #4253)* (related document(s)4253 ) Filed by United States Trustee (Attachments: # 1 Exhibit # 2 Certificate of Service) (Schepacarter, Richard) (Entered: 02/18/2005) |
| 02/22/2005 | 4341 | Certificate of No Objection *Regarding Motion of Chapter 11 Trustee for Abstention as to the Trustee's Objection to Claim of Rita F. Oliai* (related document(s)4335 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 02/22/2005) |
| 02/22/2005 | 4342 | Final Application for Compensation *Final Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses* Filed by Saul Ewing LLP Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 3/17/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Form of Order # 4 Certificate of Service) (Minuti, Mark) (Entered: 02/22/2005) |
| 02/22/2005 | 4343 | Notice of Service *Notice of Fee Application (Final Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses) (Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware) (Objections due by 3/17/2005)* (related document(s)4342 ) Filed by Saul Ewing LLP (Attachments: # |

A-601

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| | | 1 Certificate of Service) (Minuti, Mark) (Entered: 02/22/2005) |
| 02/23/2005 | 4344 | Certification of Counsel *Regarding Motion of the Chapter 11 Trustee for (I) Approval of Agreement by and Between the Chapter 11 Trustee and Michael J. Koenigsknecht & Associates, LLC and (II) approval of Payment of Certain Expert Witness Fees* (related document(s)4164 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B Proposed Order) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/23/2005 | 4345 | Certification of Counsel *Regarding First Quarterly Interim Application of Epstein Becker and Green, P.C. Special Counsel for Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for the Period June 16, 2004 through December 1, 2004* (related document(s)4326 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B Proposed Order) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/23/2005 | 4346 | Certification of Counsel *Regarding Quarterly Application of the Chapter 11 Trustee for Allowance of Compensation and Reimbursement of Expenses for the Period November 27, 2002 through November 30, 2004* (related document(s)4244 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B Proposed Order) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/23/2005 | 4347 | Notice of Agenda of Matters Scheduled for Hearing *on February 25, 2005 at 10:30 AM* Filed by Arlin M. Adams Hearing scheduled for 2/25/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List service list of respondents to third and fourth omnibus objections# 3 Service List 2002 service list) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/23/2005 | 4348 | Certification of Counsel *Regarding Second Omnibus Objection of the Debtors to Certain Proofs of Claim* (related document(s)[850], ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C Proposed Order) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/23/2005 | 4349 | Certification of Counsel *Regarding Objection to Claim (Third Omnibus)(Non-Substantive) Of The Chapter 11 Trustee To Claims. (Kenneth E. Aaron, Esq.)* (related document(s)2985 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B Proposed Order) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/23/2005 | 4350 | Certification of Counsel *Regarding Fourth Omnibus Objection (Substantive) of the Chapter 11 Trustee to Claims under 11 U.S.C. Sections 105(A) and 502(B) and FED. R.BANK.P. 3007* (related document(s)2987 ) Filed by Arlin M. Adams (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit A# <u>2</u> Index B Proposed Order) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/23/2005 | <u>4351</u> | Exhibit *Amended Exhibits A and C to Certification of Counsel Regarding Second Omnibus Objection of the Debtors to Certain Proofs of Claim* (related document(s)<u>4348</u> ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Exhibit C Proposed Order) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/23/2005 | <u>4352</u> | Objection to *Motion for Payment of Administrative Expenses/Claims REQUEST OF DANIEL CROWLEY FOR PAYMENT OF ADMINISTRATIVE EXPENSE* (related document(s)<u>4253</u> ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Exhibit A# <u>2</u> Index B# <u>3</u> Exhibit C# <u>4</u> Exhibit D# <u>5</u> Exhibit E# <u>6</u> Exhibit F# <u>7</u> Exhibit G# <u>8</u> Index H# <u>9</u> Index I# <u>10</u> Exhibit J) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/23/2005 | <u>4353</u> | Amended Notice of Agenda of Matters Scheduled for Hearing *on February 25, 2005 at 10:30 AM* (related document(s)<u>4347</u> ) Filed by Arlin M. Adams Hearing scheduled for 2/25/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List respondents to 3rd and 4th objection to claims# <u>3</u> Service List) (Aaron, Kenneth) (Entered: 02/23/2005) |
| 02/24/2005 | <u>4354</u> | Exhibit *Amended Exhibits A and B* (related document(s)<u>4344</u> ) Filed by Arlin M. Adams (Attachments: # <u>1</u> Exhibit B) (Aaron, Kenneth) (Entered: 02/24/2005) |
| 02/24/2005 | <u>4355</u> | ENTERED IN ERROR ref #<u>4356</u>.Amended Notice of Agenda of Matters Scheduled for Hearing *[SECOND AMENDED] Notice of Agenda on February 25, 2005 at 10:30 AM* (related document(s)<u>4347</u>, <u>4353</u> ) Filed by Arlin M. Adams Hearing scheduled for 2/25/2005 at 10:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # <u>1</u> Certificate of Service # <u>2</u> Service List respondents to 3rd and 4th omnibus objections# <u>3</u> Service List 2002 service list) (Aaron, Kenneth) Modified on 2/25/2005 (BAM, ). (Entered: 02/24/2005) |
| 02/24/2005 | <u>4356</u> | Notice of Withdrawal *Regarding Amended Notice of Agenda of Matters Scheduled for Hearing [SECOND AMENDED] Notice of Agenda on February 25, 2005 at 10:30 AM* (related document(s) <u>4355</u> ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 02/24/2005) |
| 02/24/2005 | <u>4357</u> | Notice of Agenda of Matters Scheduled for Hearing *SECOND AMENDED Notice of Agenda for Matters Scheduled for Hearing on February 25, 2005 at 10:30 AM* (related document(s)<u>4355</u> ) Filed by Arlin M. Adams Hearing scheduled for 2/25/2005 at 10:30 AM at |

| | | |
|---|---|---|
| | | U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List # 3 Service List service list respondents to 3rd and 4th omnibus objection) (Aaron, Kenneth) (Entered: 02/24/2005) |
| 02/24/2005 | 4358 | Certificate of Service (related document(s)4345, 4346, 4348, 4349, 4350, 4352, 4344 ) Filed by Arlin M. Adams (Attachments: # 1 Service List # 2 Service List) (Aaron, Kenneth) (Entered: 02/24/2005) |
| 02/25/2005 | 4359 | Final Application for Compensation *Final Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 8, 2000 through March 6, 2002* Filed by Reed Smith LLP Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Proposed Form of Order # 4 Attachment Verified Statement# 5 Certificate of Service # 6 Service List # 7 Service List Limited Service List) (Aaron, Kenneth) (Entered: 02/25/2005) |
| 02/25/2005 | | Corrective Entry Docket #4355 Entered in Error ref #4356. (BAM, ) (Entered: 02/25/2005) |
| 02/25/2005 | 4360 | Final Application for Compensation *Final Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period March 7, 2002 through Novemer 2004* Filed by Arlin M. Adams Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Attachment verification# 4 Proposed Form of Order # 5 Certificate of Service # 6 Service List # 7 Service List Limited Service List) (Aaron, Kenneth) (Entered: 02/25/2005) |
| 02/25/2005 | 4368 | Hearing Held/Court Sign-In Sheet (related document(s)4357, 4347, 4353 ) (LCN, ) (Entered: 02/28/2005) |
| 02/28/2005 | 4361 | Final Application for Compensation *Final Fee Application of SSG Capital Advisors, LP for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for th Period from October 2, 2002 through July 31, 2004* Filed by SSG Capital Advisors, L.P. Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, |

A-604

| | | |
|---|---|---|
| | | 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F# 9 Certificate of Service # 10 Service List Limited Service List# 11 Service List 2002 service list) (Aaron, Kenneth) (Entered: 02/28/2005) |
| 02/28/2005 | 4362 | Final Application for Compensation *Final Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 2, 2002 through July 31, 2004* Filed by Ewing Monroe Bemiss & Co. Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F# 9 Certificate of Service # 10 Service List Limited Service List# 11 Service List 2002 service list) (Aaron, Kenneth) (Entered: 02/28/2005) |
| 02/28/2005 | 4363 | Order Granting Quarterly Application Of The Chapter 11 Trustee For Allowance Of Compensation And Reimbursement Of Expenses For The Period November 27, 2002 Through November 30, 2004. (Related Doc # 4244) Granting for Arlin M. Adams, fees awarded: $270452.50, expenses awarded: $8131.69, Signed on 2/24/2005. (JMP, ) (Entered: 02/28/2005) |
| 02/28/2005 | 4364 | Order (AMENDED) Granting First Quarterly Interim Application Of Epstein, Becker & Green P.C., Special Counsel For Arlin M. Adams, The Chapter 11 Trustee, For Compensation For Services Rendered And For Reimbursement Of Expenses Incurred For June 16, 2004 Through December 1, 2004. (related document(s)4326, 4249 ) Signed on 2/24/2005. (JMP, ) (Entered: 02/28/2005) |
| 02/28/2005 | 4365 | Order (A) Granting Motion of the Chapter 11 Trustee for (I) Approval of Agreement By and Between the Chapter 11 Trustee and Michael J. Koenigsknecht & Associates, LLC And (II) Approval of Payment of Certain Expert Witness Fees, and (B) Overruling Objection Thereto. (related document(s)4164, 4301 ) Signed on 2/24/2005. (JMP, ) (Entered: 02/28/2005) |
| 02/28/2005 | 4366 | Order Granting Motion Of The Chapter 11 Trustee For Approval Of Stipulation Between The Chapter 11 Trustee And David McCormick Regarding Proof Of Claim Filed By David McCormick. (related document(s) 3934). Signed on 2/24/2005. (Attachments: # 1 Exhibit A) (JMP, ) (Entered: 02/28/2005) |
| 02/28/2005 | 4367 | Order Granting Motion Of Chapter 11 Trustee For Abstention As To The Trustee's Objection To Claim of Rita F. Oliai. (Related Doc # |

| | | |
|---|---|---|
| | | 4335) Signed on 2/24/2005. (JMP, ) (Entered: 02/28/2005) |
| 02/28/2005 | 4369 | Order Granting Motion of the Chapter 11 Trustee for Authorization to Establish Reserve Pursuant to Chapter 11 Trustee's Second Amended Joint Plan of Reorganization. (related document(s)4336 ) Signed in Court on 2/25/2005. (LCN, ) (Entered: 02/28/2005) |
| 02/28/2005 | 4370 | Final Application for Compensation *Final Fee Application of Chanin Capital Partners, LLC for Compensation for Services Rendered and Reimbursement of Expenses for the Period from September 19, 2000 through March 7, 2002* Filed by Arlin M. Adams Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Certificate of Service # 10 Service List Limited Service List# 11 Service List 2002 service list) (Aaron, Kenneth) (Entered: 02/28/2005) |
| 02/28/2005 | 4371 | Final Application for Compensation *Final Application of Weir & Partners LLP Co-counsel to Arlin M. Adams, Chapter 11 Trustee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period March 7, 2002 through and including November 30, 2004* Filed by Arlin M. Adams Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 coversheet# 3 Proposed Form of Order # 4 Exhibit A Declaration# 5 Exhibit B# 6 Certificate of Service # 7 Service List Limited Service List# 8 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 02/28/2005) |
| 03/01/2005 | 4372 | Final Application for Compensation *Final Application of Epstein Becker and Green, P.C. as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period June 16, 2004 through December 1, 2004* Filed by Epstein Becker & Green, P.C. Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Attachment Verification# 4 Certificate of Service # 5 Service List Limited Service List# 6 Service List 2002 service list) (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/01/2005 | 4373 | Final Application for Compensation *Final Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for* |

| | | |
|---|---|---|
| | | *Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expense Incurred for the Period March 19, 2001 through June 15, 2004* Filed by Michael J. Koenigsknecht Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Attachment coversheet# 3 Exhibit A - Cert of Counsel# 4 Attachment Verification# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/01/2005 | 4374 | Final Application for Compensation *Final Fee Application of Ernst & Young LLP for Compensation and Reimbursement of Expenses as Auditors and Accounting Advisors for the Period December 22, 2000 through and including November 30, 2004* Filed by Ernst & Young LLP Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit # 9 Certificate of Service # 10 Service List Limited Service List# 11 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/01/2005 | 4375 | Final Application for Compensation *Final Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee* Filed by Jenner & Block, LLC Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 3/17/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Proposed Form of Order # 10 Certificate of Service) (Ryan, Jeremy) (Entered: 03/01/2005) |
| 03/01/2005 | 4376 | Notice of Service *Notice of Fee Application (Final Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee) (Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware.) (Objections due by 3/17/2005)* (related document(s)4375 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 03/01/2005) |
| 03/01/2005 | 4377 | Proposed Order RE: *Application of Epstein Becker and Green, P.C. as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period June 16, 2004 through December 1,* |

| | | |
|---|---|---|
| .. | | *2004* (related document(s)4372 ) Filed by Epstein Becker & Green, P.C. (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/01/2005 | 4378 | Proposed Order RE: *Final Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expense Incurred for the Period March 19, 2001 through June 15, 2004* (related document(s)4373 ) Filed by Michael J. Koenigsknecht (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/01/2005 | 4379 | Final Application for Compensation *Final Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period March 7, 2002 through December 1, 2004* Filed by Arlin M. Adams Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # (2) Attachment coversheet# 3 Proposed Form of Order # 4 Exhibit A# 5 Certificate of Service # 6 Service List Limited Service List# 7 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/01/2005 | 4380 | Final Application for Compensation *of the Chapter 11 Trustee for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period from March 7, 2002 through December 1, 2004* for Arlin M. Adams, Trustee Chapter 11, period: 3/7/2002 to 12/1/2004, fee: $335,230.50, expenses: $10,327.02. Filed by Arlin M. Adams Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Attachment Coversheet# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List Limited Service List# 6 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/01/2005 | 4381 | Motion to Approve Filed by Arlin M. Adams Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List 2002 service list) (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/01/2005 | 4382 | Motion to Approve *Application of the Chapter 11 Trustee for Enhancement of Fees for Services Rendered for the Period from March 7, 2002 through December 1, 2004* Filed by Arlin M. Adams Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, |

| | | |
|---|---|---|
| | | Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/01/2005 | 4383 | Motion to Approve *Application of Schnader Harrison Segal & Lewis LLP for Enhancement of Fees for Professional Services Rendered as Counsel to the Chapter 11 Trustee for the Period from March 7, 2002 through December 1, 2004* Filed by Arlin M. Adams Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service # 4 Service List 2002 Service List) (Aaron, Kenneth) (Entered: 03/01/2005) |
| 03/04/2005 | 4384 | Limited Objection to *the Final Application of Jenner & Block, LLC for Compensation for Services Rendered and Reimbursement of Expenses [D.I. 4375] and Renewed Motion for Sanctions (Objection Deadline: March 17, 2005 at 4:00 p.m.; Hearing Date: March 24, 2005 at 9:30 a.m.)* (related document(s)4375 ) Filed by Cerberus Partners, L.P. (Attachments: # 1 Notice of Motion# 2 Exhibit 1 through 11# 3 Exhibit 12 through 17# 4 Exhibit 18# 5 Exhibit 19 through 28# 6 Proposed Form of Order # 7 Affidavit of Service) (Mumford, Kerri) (Entered: 03/04/2005) |
| 03/08/2005 | 4385 | Proposed Order RE: *Final Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period March 7, 2002 through December 1, 2004* (related document(s)4379 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/08/2005) |
| 03/09/2005 | 4386 | Notice of Withdrawal *of Request for Notices* Filed by HHCA (Stemerman, Jonathan) (Entered: 03/09/2005) |
| 03/09/2005 | 4387 | Application to Employ *Application of the Chapter 11 Trustee for Authorization to Retain and Employ Equiserve, Inc. and Equiserve Trust Company, N.A., as the Stock Certificate Depositary* Equiserve, Inc. and Equiserve Trust Company, N.A. as Stock Depositary Filed by Arlin M. Adams Hearing scheduled for 3/24/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 3/17/2005.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Proposed Form of Order # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 03/09/2005) |
| 03/14/2005 | 4388 | Final Application for Compensation *for Services Rendered and Reimbursement of Expenses for the Period 10/1/00 Through 5/14/02* |

| | | |
|---|---|---|
| | | Filed by Altheimer & Gray Hearing scheduled for 3/24/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 3/21/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Certificate of Service # 9 Notice of Application) (Flanigan, Stacy) (Entered: 03/14/2005) |
| 03/15/2005 | 4389 | Notice Of Appearance And Request For Service Of Notices And Documents (Jenner & Block, LLC and Saul Ewing LLP for Will Weinstein) Filed by Will Weinstein (Attachments: # 1 Certificate of Service) (Minuti, Mark) Modified text on 4/15/2005 (BAM, ). (Entered: 03/15/2005) |
| 03/15/2005 | 4390 | Transcript Hearing Held 2/25/05. (BAM, ) (Entered: 03/16/2005) |
| 03/16/2005 | 4391 | Limited Objection To The Applications Of Schnader Harrison Segal & Lewis LLP And The Chapter 11 Trustee For Enhancement Of Fees (related document(s)4382, 4383 ) Filed by Will Weinstein (Attachments: # 1 Certificate of Service) (Minuti, Mark) Modified TEXT on 4/15/2005 (BAM, ). (Entered: 03/16/2005) |
| 03/17/2005 | 4392 | Objection to *the Final Application for Compensation and Final Fee Application of Jenner & Block, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee (Docket No. 4375)* (related document(s)4375 ) Filed by United States Trustee (Attachments: # 1 Exhibit A# 2 Declaration B# 3 Certificate of Service) (Schepacarter, Richard) (Entered: 03/17/2005) |
| 03/17/2005 | 4393 | Objection to *the Application Pursuant to 11 U.S.C. ? 503(b)(3)(D) for Final Allowance and Payment of Administrative Expense in Making Substantial Contribution* (related document(s)4223 ) Filed by United States Trustee (Attachments: # 1 Certificate of Service) (Schepacarter, Richard) (Entered: 03/17/2005) |
| 03/17/2005 | 4394 | Objection to *Jenner & Block's Memorandum In Opposition To Cerberus' Limited Objection To Jenner & Block's Final Application For Fees And Expenses And Cerberus' Motion For Sanctions* (related document(s)4384 ) Filed by Jenner & Block, LLC (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/17/2005) |
| 03/17/2005 | 4395 | Objection to *Final Application For Allowance Of Compensation And Reimbursement Of Expenses To Deloitte & Touche LLP As Business Valuation And Financial Advisors For The Period From From November 8, 2000 Through November 30, 2004* (related document(s) 4228 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/17/2005) |
| | | |

| 03/17/2005 | 4396 | Objection to *Final Verified Application of Wachtell, Lipton, Rosen & Katz for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From August 23, 2000 Through and Including December 1, 2004* (related document(s)4197 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/17/2005) |
| --- | --- | --- |
| 03/17/2005 | 4397 | Objection to *Amended Final Application of Kasowitz, Benson, Torres & Friedman LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from August 8, 2000 through December 31, 2002* (related document(s)4256 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/17/2005) |
| 03/17/2005 | 4398 | Objection to *Final Application for Compensation and Reimbursement of Expenses as Counsel to the Debtors to Advise and Assist the Independent Restructuring Advisor for Kramer, Levin, Naftalis & Frankel LLP, Other Professional, period: 3/23/2001 to 8/29/2002* (related document(s)1792 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/17/2005) |
| 03/17/2005 | 4399 | Objection to *Final Application for Compensation for Services Rendered and Reimbursement of Expenses for the Period 10/1/00 Through 5/14/02 Filed by Altheimer & Gray* (related document(s) 4388 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/17/2005) |
| 03/17/2005 | 4400 | Objection to *Final Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee* (related document(s) 4375 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/17/2005) |
| 03/17/2005 | 4401 | Objection to *Motion for Payment of Administrative Expenses/Claims Application Pursuant To 11 U.S.C. Section 503(b)(3)(D) For Final Allowance And Payment of Administrative Expense In Making Substantial Contribution Filed by Official Committee of Equity Security Holders* (related document(s)4223 ) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/17/2005) |
| 03/18/2005 | 4402 | Certificate of No Objection *Final Application for Compensation of the Chapter 11 Trustee for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period from March 7, 2002 through December 1, 2004 for Arlin M. Adams, Chapter 11 Trustee* (related document(s)4380 ) Filed by Arlin M. Adams (Aaron, |

| | | Kenneth) (Entered: 03/18/2005) |
|---|---|---|
| 03/18/2005 | 4403 | Certificate of No Objection *Regarding Final Fee Application of Ernst & Young LLP for Compensation and Reimbursement of Expenses as Auditors and Accounting Advisors for the Period December 22, 2000 through and including November 30, 2004* (related document(s) 4374 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/18/2005 | 4404 | Certificate of No Objection *Regarding Final Application of Epstein Becker and Green, P.C. as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period June 16, 2004 through December 1, 2004* (related document(s)4372 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/18/2005 | 4405 | Certificate of No Objection *Regarding Final Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for the Period from October 2, 2002 through July 31, 2004* (related document(s)4362 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/18/2005 | 4406 | Certificate of No Objection *Regarding Final Application of Michael J. Koenigsknecht & Associates, LLC as Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Payment of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expense Incurred for the Period March 19, 2001 through June 15, 2004* (related document(s)4373 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/18/2005 | 4407 | Certificate of No Objection *Regarding Final Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 8, 2000 through March 6, 2002* (related document(s)4359 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/18/2005 | 4408 | Certificate of No Objection *Regarding Final Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Compensation for Actual and Necessary Services Rendereed and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period March 7, 2002 through Novemer 2004* (related document (s)4360 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| | | |

A-612

| | | |
|---|---|---|
| 03/18/2005 | 4409 | Certificate of No Objection *Regarding Final Fee Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period March 7, 2002 through December 1, 2004* (related document(s)4379 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/18/2005 | 4410 | Certificate of No Objection *Regarding Final Fee Application of SSG Capital Advisors, LP for Compensation for Services Rendered Incurred as Investment Banker to the Chapter 11 Trustee for th Period from October 2, 2002 through July 31, 2004* (related document(s)4361 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/18/2005 | 4411 | Certificate of No Objection *Regarding Final Application of Weir & Partners LLP Co-counsel to Arlin M. Adams, Chapter 11 Trustee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period March 7, 2002 through and including November 30, 2004* (related document(s) 4371 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/18/2005 | 4412 | Certification of Counsel *Regarding Stipulation by and between the Chapter 11 Trustee and Daniel Crowley regarding Pretrial Schedule for the Request of Daniel Crowley for Payment of Administrative Expense and Objections thereto* (related document(s)4253, 4340, 4352 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/18/2005 | 4413 | Certificate of No Objection *Regarding Final Fee Application of Chanin Capital Partners, LLC for Compensation for Services Rendered and Reimbursement of Expenses for the Period from September 19, 2000 through March 7, 2002* (related document(s) 4370 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/18/2005) |
| 03/21/2005 | 4414 | Certificate of No Objection *Regarding Application Pursuant To 11 U.S.C. Section 503(b)(3)(F) For Final Allowance And Payment Of Administrative Expenses To Member Of Equity Committee For Expenses Incurred In The Performance Of Duties Of Such Committee* (related document(s)4225, 4226 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 03/21/2005) |
| 03/21/2005 | 4415 | Certificate of No Objection *Regarding Forty-Second Interim Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of* |

| | | |
|---|---|---|
| | | *Compensation and Reimbursement of Expenses For the Period From November 1, 2004 Through November 30, 2004 (No Order Required)* (related document(s)4230, 4235 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 03/21/2005) |
| 03/21/2005 | 4416 | Certificate of No Objection *Regarding Final Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses* (related document(s)4343, 4342 ) Filed by Official Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 03/21/2005) |
| 03/21/2005 | 4417 | Certificate of No Objection *re: Final Application for Compensation as Co-Counsel to the Chapter 11 Trustee with Respect to Certain Appeals Filed by the Official Committee of Equity Holders for the Period from October 26, 2004 through December 1, 2004 Filed by Young Conaway Stargatt & Taylor, LLP* (related document(s)4273 ) Filed by Young Conaway Stargatt & Taylor, LLP (Morgan, Pauline) (Entered: 03/21/2005) |
| 03/22/2005 | 4418 | Notice of Adjourned/Rescheduled Hearing *Notice of (I) Cancellation of March 24, 2005, 9:30 AM Omnibus Hearing and (II) Re-Scheduling of Matters to be Heard to April 6, 2005 at 3:00 PM* Filed by Arlin M. Adams Hearing scheduled for 4/6/2005 at 03:00 PM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 03/22/2005) |
| 03/23/2005 | 4419 | Certification of Counsel *Regarding Scheduling Omnibus Hearing Dates* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 03/23/2005) |
| 03/24/2005 | 4420 | Motion to Approve *Motion of the Chapter 11 Trustee for Approval of Settlement Agreement with TBOB Enterprises, Inc.* Filed by Arlin M. Adams Hearing scheduled for 4/22/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 4/15/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 03/24/2005) |
| 03/25/2005 | 4421 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professionals for the Period January 1, 2005 through February 28, 2005* Filed by Arlin M. Adams (Attachments: # 1 Attachment schedule of payments coram healthcare# 2 Attachment schedule of payment coram# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 03/25/2005) |

A-614

Internal CM/ECF Live Database - Docket Report

| | | |
|---|---|---|
| 03/28/2005 | 4422 | Notice To Substitute Attorney *Notice of Substitution of Counsel* Filed by Daniel Crowley (Wisler, Jeffrey) (Entered: 03/28/2005) |
| 03/30/2005 | 4423 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware (Related document(s)4419 ). Omnibus Hearings scheduled for 4/22/2005 at 11:30 AM., 5/24/2005 at 11:30 AM., 6/27/2005 at 11:30 AM., 7/28/2005 at 11:30 AM. Signed on 3/29/2005. (LCN, ) (Entered: 03/30/2005) |
| 03/30/2005 | 4424 | Second Certification of Counsel *Regarding Motion of the Chapter 11 Trustee for (1) Approval of Agreement by and between the Chapter 11 Trustee and Michael J. Koenigsknecht & Associates, LLC and (II) Approval of Payment of Certain Expert Witness Fees* (related document(s)4365, 4164 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Service List # 4 Service List) (Aaron, Kenneth) (Entered: 03/30/2005) |
| 03/30/2005 | 4425 | Response to *Response of Daniel D. Crowley to Objection Filed by the United States Trustee and Chapter 11 Trustee to Request for Payment of Administrative Expense (Related to Docket Nos. 4253, 4340, 4352)* (related document(s)4253 ) Filed by Daniel Crowley (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Certificate of Service) (Thompson, Christina) (Entered: 03/30/2005) |
| 03/30/2005 | 4426 | Motion to Authorize *Motion of Wachtell, Lipton, Rosen & Katz for an Order Authorizing it to File Its Reply to the Limited Objection of the Chapter 11 Trustee to Its Final Verified Application for Compensation for Services Rendered and Reimbursement of Expenses* (related document(s)4197 ) Filed by Wachtell, Lipton, Rosen & Katz Hearing scheduled for 4/6/2005 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 3/17/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service and Service List) (Newmarch, Kimberly) (Entered: 03/30/2005) |
| 03/31/2005 | 4427 | Certificate of No Objection *regarding Application of the Chapter 11 Trustee for Authorization to Retain and Employ Equiserve, Inc. and Equiserve Trust Company, N.A., as the Stock Certificate Depositary Equiserve, Inc. and Equiserve Trust Company, N.A. as Stock Depositary* (related document(s)4387 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 03/31/2005) |
| 04/01/2005 | 4428 | Order Approving Stipulation by and Between the Chapter 11 Trustee and Daniel Crowley Regarding Pretrial Schedule for the Request of Daniel Crowley for Payment of Administrative Expense and Objections Thereto. Trial date set for 9/22/2005 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, |

| | | |
|---|---|---|
| | | Wilmington, Delaware. (related document(s)4253, 4352 ) Signed on 3/29/2005. (LCN, ) (Entered: 04/01/2005) |
| 04/04/2005 | 4429 | Certification of Counsel *Second Certification of Counsel Regarding Third Omnibus Objection (Non-Substantive) of the Chapter 11 Trustee to Claims under 11 U.S.C. Sections 105(a) and 502(b) and Fed.R.Bankr.P. 3007* (related document(s)4349, 2985 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 04/04/2005) |
| 04/04/2005 | 4430 | Certification of Counsel *Second Certification of Counsel Regarding Fourth Omnibus Objection (Substantive) of the Chapter 11 Trustee to Claims under 11 U.S.C. Sections 105(A) and 502(B) and Fed.R. BankR.P. 3007* (related document(s)4350, 2987 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 04/04/2005) |
| 04/04/2005 | 4431 | Notice of Agenda of Matters Scheduled for Hearing *on April 6, 2005 at 3:00 PM in Courtroom #1* Filed by Arlin M. Adams Hearing scheduled for 4/6/2005 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/04/2005) |
| 04/04/2005 | 4432 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)4431 ) Filed by Arlin M. Adams Hearing scheduled for 4/6/2005 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/04/2005) |
| 04/05/2005 | 4433 | Certification of Counsel *Regarding Motion for Payment of Administrative Expenses/Claims of Oxford Health Plans, Inc. And Response* (related document(s)4251, 4332 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 04/05/2005) |
| 04/05/2005 | 4434 | Notice of Agenda of Matters Scheduled for Hearing *Second Notice of Agenda of Matters Scheduled for Hearing on April 6, 2005 at 3:00 PM in Courtroom #1* (related document(s)4431, 4432 ) Filed by Arlin M. Adams Hearing scheduled for 4/6/2005 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/05/2005) |
| 04/05/2005 | 4435 | Motion to Allow *Motion of the Chapter 11 Trustee to Dismiss Adversary Proceedings Commenced under 11 U.S.C. Sections 547 and 550 with Prejudice* Filed by Arlin M. Adams Hearing scheduled |

Internal CM/ECF Live Database - Docket Report                    Page 617 of 647

| | | |
|---|---|---|
| | | for 5/24/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 5/17/2005.. (Attachments: # 1 Exhibit A# 2 Proposed Form of Order # 3 Notice # 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) (Entered: 04/05/2005) |
| 04/05/2005 | 4436 | Certificate of No Objection *Regarding Final Application of Gardner Carton & Douglas LLP, Special Litigation Counsel to Debtors for Compensation and for Reimbursement of Expenses for the Period December 17, 2000 through and including June 30, 2001* (related document(s)4238 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/05/2005) |
| 04/05/2005 | 4437 | Notice of Agenda of Matters Scheduled for Hearing *Third Amended Notice of Agenda of Matters Scheduled for Hearing on April 6, 2005 at 3:00 PM* (related document(s)4431, 4434, 4432 ) Filed by Arlin M. Adams Hearing scheduled for 4/6/2005 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 04/05/2005) |
| 04/06/2005 | 4438 | Order Granting Application For Final Allowance and Payment of Administrative Expenses to Member of Equity Committee For Expenses Incurred in the Performance of Duties of Such Committee (Related Doc # 4225) Order Signed on 4/5/2005. (TK, ) (Entered: 04/06/2005) |
| 04/06/2005 | 4443 | Hearing Held/Court Sign-In Sheet (related document(s)4434, 4432, 4431, 4437 ) (LCN, ) (Entered: 04/07/2005) |
| 04/07/2005 | 4439 | Order (Amended) (A) Granting Motion of the Chapter 11 Trustee For (I) Approval of Agreement By and Between the Chapter 11 Trustee and Michael J. Koenigsknecht & Associates, LLC and (II) Approval of Payment of Certain Expert Witness Fees, and (B) Overruling Objection Thereto. (related document(s)4365, 4164, 4301, 4424 ) Order Signed on 4/5/2005. (TK, ) (Entered: 04/07/2005) |
| 04/07/2005 | 4440 | Order Sustaining Third Omnibus Objection (Non-Substantive) of the Chapter 11 Trustee to Claims. (Duplicate Claims; Shareholder Claims; Claims Filed in Wrong Case; Unsupported Claims; Late Claims) (related document(s)2985, 4429 ) Order Signed on 4/5/2005. (Attachments: # 1 Exhibit A - F) (TK, ) Modified on 4/7/2005 (TK, ). (Entered: 04/07/2005) |
| 04/07/2005 | 4441 | Order Sustaining Fourth Omnibus Objection (Substantive) of the Chapter 11 Trustee to Claims (Wrong Party Claims; Paid Claims; Subtenant Claims; Multi-Debtor Claims; Litigation Claims) (related document(s)2987, 4430 ) Order Signed on 4/5/2005. (TK, ) (Entered: |

A-617

| | | 04/07/2005) |
|---|---|---|
| 04/07/2005 | 4442 | Certification of Counsel *Regarding Order Approving Final Fee Application of Richards, Layton & Finger, P.A.* (related document(s) 4209 ) Filed by Richards, Layton & Finger P.A. (Attachments: # 1 Exhibit A 1# 2 Exhibit A 2# 3 Exhibit A 3# 4 Exhibit A 4# 5 Exhibit B) (Newmarch, Kimberly) (Entered: 04/07/2005) |
| 04/07/2005 | 4444 | Order Approving First Interim and Final Fee Application for Compensation of Young Conaway Stargatt & Taylor, LLP as Co-Counsel to the Chapter 11 Trustee With Respect to Certain Appeals Filed by the Official Committee of Equity Holders for the Period From October 26, 2004 Through December 1, 2004. (related document(s)4273 ) Signed in Court on 4/6/2005. (LCN, ) (Entered: 04/07/2005) |
| 04/07/2005 | 4445 | Order Approving Final Fee Application of Saul Ewing LLP, as Counsel for the Official Committee of Equity Security Holders, For Allowance of Compensation and Reimbursement of Expenses. (related document(s)4342 ) Signed in Court on 4/6/2005. (LCN, ) (Entered: 04/07/2005) |
| 04/07/2005 | 4446 | Order Granting Application for Final Allowance and Payment of Administrative Expenses to Member of Equity Committee for Expenses Incurred in the Performance of Duties of Such Committee. (related document(s)4225 ) Signed in Court on 4/6/2005. (LCN, ) (Entered: 04/07/2005) |
| 04/07/2005 | 4447 | Order Granting Final Application of Schnader Harrison Segal & Lewis LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Chapter 11 Trustee for the Period From March 7 Through December 1, 2004. (related document(s)4379 ) Signed in Court on 4/6/2005. (LCN, ) (Entered: 04/07/2005) |
| 04/07/2005 | 4448 | Order Granting Final Application of the Chapter 11 Trustee for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period From March 7 Through December 1, 2004. (related document(s)4380 ) Signed in Court on 4/6/2005. (LCN, ) (Entered: 04/07/2005) |
| 04/07/2005 | 4449 | Certification of Counsel *(related to docket 4223 4375 4382 4383 4384 4391 4392 4393 4394 4400 4401* Filed by Jenner & Block, LLC (Attachments: # 1 Exhibit A) (Minuti, Mark) (Entered: 04/07/2005) |
| 04/07/2005 | 4450 | Notice of Appearance *of Lawrence J. Kotler, Esquire of Duane Morris LLP* Filed by Liquidity Solutions, Inc. (Kotler, Lawrence) (Entered: 04/07/2005) |

| 04/07/2005 | 4451 | Certificate of Service (related document(s)4450 ) Filed by Liquidity Solutions, Inc. (Kotler, Lawrence) (Entered: 04/07/2005) |
| 04/07/2005 | 4452 | Order Approving Stipulation by and between the Chapter 11 Trustee and Oxford Health Plans, Inc, Regarding Pretrial Schedule for the Motion of Oxford Health Plans, Inc. for Allowance and Payment of Administrative Expense Claims and Objection Thereto Signed on 04/06/2005. (related document(s)4433, 4332, 4251 ) (DKF, ) (Entered: 04/07/2005) |
| 04/12/2005 | 4453 | Order Approving Stipulation Between the Chapter 11 Trustee, Jenner & Block, LLP, Schnader Harrison Segal Harrison Segal & Lewis LLP, the Office of the United States Trustee and Cerberus Partners, LP. (related document(s)4393, 4392, 4383, 4384, 4401, 4394, 4391, 4400, 4375, 4382, 4223, 4449 ) Order Signed on 4/8/2005. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 04/12/2005) |
| 04/12/2005 | 4454 | Order Awarding Final Allowance of Compensation for Services Rendered and Reimbursement of Expenses of Richards, Layton & Finger. (Related Doc # 4209) Order Signed on 4/8/2005. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 04/12/2005) |
| 04/13/2005 | 4455 | Certification of Counsel *Regarding Proposed Orders for Final Fee Applications Listed on the Agenda for the April 6th, 2005 Hearing* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Orders# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 04/13/2005) |
| 04/20/2005 | 4456 | Withdrawal of Objection to Claim of Ray McCaslin (Claim No. 459) Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) Modified on 4/22/2005 to edit text. (JRK, ). (Entered: 04/20/2005) |
| 04/20/2005 | 4457 | Order Granting Final Fee Application of Chanin Capital Partners, LLC for the Period of September 19, 2000 Through March 7, 2002. (Related Doc # 4370, 4455) Order Signed on 4/18/2005. (LCN, ) (Entered: 04/20/2005) |
| 04/20/2005 | 4458 | Order Granting Final Application of Ernst & Young LLP for Compensation and for Reimbursement of Expenses as Auditors and Accounting Advisors for the Period December 22, 2000 Through and Including November 30, 2004. (Related Doc # 4374, 4455) Order Signed on 4/18/2005. (LCN, ) (Entered: 04/20/2005) |
| 04/20/2005 | 4459 | Order Approving Final Fee Application of Epstein Becker & Green, P.C., Special Counsel to Arlin M. Adams, the Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for the Period June 16, 2004 Through and |

| | | |
|---|---|---|
| | | Including December 1, 2004. (Related Doc # 4372, 4377, 4455) Order Signed on 4/18/2005. (LCN, ) (Entered: 04/20/2005) |
| 04/20/2005 | 4460 | Order Granting Final Fee Application of Ewing Bemiss & Co. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period From October 2, 2002 Through July 31, 2004. (Related Doc # 4362, 4455) Order Signed on 4/18/2005. (LCN, ) (Entered: 04/20/2005) |
| 04/20/2005 | 4461 | Order Granting Final Application of Gardner Caron & Douglas LLP for Allowance of Compensation and for Reimbursement of Expenses for the Period December 17, 2000 Through June 30, 2001. (Related Doc # 4238, 4455) Order Signed on 4/18/2005. (LCN, ) (Entered: 04/20/2005) |
| 04/20/2005 | 4462 | Order Approving Final Application of Reed Smith LLP as Special Counsel for the Debtors and Debtors in Possession for Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred (For the Period August 8, 2000 Through March 6, 2002). (Related Doc # 4359, 4455) Order Signed on 4/18/2005. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 04/20/2005) |
| 04/20/2005 | 4463 | Order Approving Final Application of Reed Smith LLP as Special Counsel for the Trustee for Allowance of Compensation for Actual and Necessary Services Rendered and for Reimbursement of all Actual and Necessary Expenses Incurred (For the Period March 7, 2002 Through November 30, 2004. (Related Doc # 4360, 4455) Order Signed on 4/18/2005. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 04/20/2005) |
| 04/20/2005 | 4464 | Order Granting Final Fee Application of SSG Capital Advisors, L.P. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Chapter 11 Trustee for the Period From October 2, 2002 Through July 31, 2004. (Related Doc # 4361, 4455) Order Signed on 4/18/2005. (LCN, ) (Entered: 04/20/2005) |
| 04/20/2005 | 4465 | Order Approving Final Application of Weir & Partners LLP Co-counsel to Arlin M. Adams, Chapter 11 Trustee, for Compensation for Services Rendered and for Reimbursement of Expenses Incurred for the Period March 7, 2002 through and including November 30, 2004. (Related Doc # 4371, 4455) Order Signed on 4/18/2005. (LCN, ) (Entered: 04/20/2005) |
| 04/20/2005 | 4466 | Notice of Agenda of Matters Scheduled for Hearing *on April 22, 2005 at 11:30 AM (ESDT)* Filed by CORAM HEALTHCARE |

A-620

| | | |
|---|---|---|
| | | CORPORATION. Hearing scheduled for 4/22/2005 at 11:30 AM (check with court for location). (Aaron, Kenneth) (Entered: 04/20/2005) |
| 04/20/2005 | 4467 | Certificate of Service (related document(s)4466 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 04/20/2005) |
| 04/21/2005 | 4468 | Proposed Order RE: *Revised Proposed Order Regarding Application of Schnader Harrison Segal & Lewis LLP for Enhancement of Fees for Professional Services Rendered as Counsel to the Chapter 11 Trustee for the Period from March 7, 2002 through December 1, 2004* (related document(s)4383 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/21/2005) |
| 04/21/2005 | 4469 | Proposed Order RE: *Revised Proposed Order Regarding Application of the Chapter 11 Trustee for Enhancement of Fees for Services Rendered for the Period from March 7, 2002 through December 1, 2004* (related document(s)4382 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/21/2005) |
| 04/21/2005 | 4470 | Certification of Counsel *Regarding Stipulation Among Office of the United States Trustee, Chapter 11 Trustee and Jenner & Block, LLP Resolving the Objection of the Chapter 11 Trustee and Partially Resolving the Objection of the United States Trustee to the Final Fee Appliciton of Jenner & Block, LLP for Compensation for Services Rendered and Reimbursement of Epenses as Counsel to the Equity Committee* (related document(s)4375 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Stipulation# 2 Exhibit B Order Approving Stipulation) (Aaron, Kenneth) (Entered: 04/21/2005) |
| 04/22/2005 | 4471 | Proposed Order RE: *Revised Order Regarding Application of the Chapter 11 Trustee for Enhancement of Fees for Services Rendered for the Period from March 7, 2002 through December 1, 2004* (related document(s)4469, 4382 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/22/2005) |
| 04/22/2005 | 4472 | Amended Notice of Agenda of Matters Scheduled for Hearing *on April 22, 2005 at 11:30 AM* (related document(s)4466 ) Filed by Arlin M. Adams Hearing scheduled for 4/22/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Aaron, Kenneth) (Entered: 04/22/2005) |
| 04/22/2005 | 4473 | Order Granting Application of the Chapter 11 Trustee For Authorization to Retain and Employ Equiserve, Inc. and Equiserve Trust Company, NA, as the Stock Certificate Depositary. (Related Doc # 4387) Order Signed on 4/21/2005. (TK, ) (Entered: |

| | | 04/22/2005) |
|---|---|---|
| 04/25/2005 | 4474 | Hearing Held/Court Sign-In Sheet (related document(s)4472, 4466 ) (TK, ) (Entered: 04/25/2005) |
| 04/25/2005 | 4475 | Order Granting Application of the Chapter 11 Trustee For Enhancement of Fees For Services Rendered For the Period From March 7, 2002 Through December 1, 2004. (related document(s) 4382 ) Order Signed in Court on 4/22/2005. (TK, ) (Entered: 04/25/2005) |
| 04/25/2005 | 4476 | Order Granting Application of Schnader Harrison Segal & Lewis LLP for Enhancement of Fees For Professional Services Rendered as Counsel to the Chapter 11 Trustee For the Period From March 7, 2002 Through December 1, 2004. (related document(s)4383 ) Order Signed in Court on 4/22/2005. (TK, ) (Entered: 04/25/2005) |
| 04/27/2005 | 4477 | Debtor-In-Possession Monthly Operating Report for Filing Period July 2004 *(Coram Healthcare Corporation, Case No. 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4478 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2004 *(Coram Healthcare Corporation, Case No. 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4479 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2004 *(Coram Healthcare Corporation, Case No. 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4480 | Debtor-In-Possession Monthly Operating Report for Filing Period October 2004 *(Coram Healthcare Corporation, Case No. 00-3299)* Filed by CORAM HEALTHCARE CORPORATION (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4481 | Debtor-In-Possession Monthly Operating Report for Filing Period July 2004 *(Coram, Inc., Case No. 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9# 9 MOR-Part 10# 10 MOR-Part 11) (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4482 | Exhibit *(s) RE: Debtor-In Possession Monthly Operating Report for Filing Period July 2004 (Coram, Inc., Case No. 00-3300)* (related document(s)4481 ) Filed by CORAM HEALTHCARE |

A-622

| | | |
|---|---|---|
| | | CORPORATION (Attachments: # 1 MOR-Part 13# 2 MOR-Part 14# 3 MOR-Part 15# 4 MOR-Part 16# 5 MOR-Part 17# 6 MOR-Part 18# 7 MOR-Part 19# 8 MOR-Part 20# 9 MOR-Part 21# 10 MOR-Part 22# 11 MOR-Part 23# 12 MOR-Part 24# 13 MOR-Part 25# 14 MOR-Part 26# 15 MOR-Part 27# 16 MOR-Part 28) (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4483 | Exhibit (s) RE: Debtor-In Possession Monthly Operating Report for Filing Period July 2004 (Coram, Inc., Case No. 00-3300) (related document(s)4481 ) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 30# 2 MOR-Part 31# 3 MOR-Part 32# 4 MOR-Part 33# 5 MOR-Part 34# 6 MOR-Part 35# 7 MOR-Part 36# 8 MOR-Part 37# 9 MOR-Part 38# 10 MOR-Part 39# 11 MOR-Part 40# 12 MOR-Part 41) (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4484 | Exhibit (s) RE: Debtor-In Possession Monthly Operating Report for Filing Period July 2004 (Coram, Inc., Case No. 00-3300) (related document(s)4481 ) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 43# 2 MOR-Part 44# 3 MOR-Part 45# 4 MOR-Part 46# 5 MOR-Part 47# 6 MOR-Part 48# 7 MOR-Part 49# 8 MOR-Part 50# 9 MOR-Part 51# 10 MOR-Part 52# 11 MOR-Part 53# 12 MOR-Part 54# 13 MOR-Part 55) (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4485 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2004 (Coram, Inc., Case No. 00-3300) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7) (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4486 | Exhibit (s) RE: Debtor-In Possession Monthly Operating Report for Filing Period August 2004 (Coram, Inc., Case No. 00-3300) (related document(s)4485 ) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 9# 2 MOR-Part 10# 3 MOR-Part 11# 4 MOR-Part 12# 5 MOR-Part 13# 6 MOR-Part 14# 7 MOR-Part 15# 8 MOR-Part 16# 9 MOR-Part 17) (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4487 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2004 (Coram, Inc., Case No. 00-3300) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6) (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4488 | Exhibit (s) RE: Debtor-In-Possession Monthly Operating Report for Filing Period September 2004 (Coram, Inc., Case No. 00-3300) (related document(s)4487 ) Filed by CORAM HEALTHCARE |

A-623

| | | |
|---|---|---|
| | | CORPORATION (Attachments: # 1 MOR-Part 8# 2 MOR-Part 9# 3 MOR-Part 10# 4 MOR-Part 11# 5 MOR-Part 12# 6 MOR-Part 13# 7 MOR-Part 14# 8 MOR-Part 15# 9 MOR-Part 16# 10 MOR-Part 17# 11 MOR-Part 18# 12 MOR-Part 19) (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/27/2005 | 4489 | Debtor-In-Possession Monthly Operating Report for Filing Period October 2004 *(Coram, Inc., Case No. 00-3300)* Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 2# 2 MOR-Part 3# 3 MOR-Part 4# 4 MOR-Part 5# 5 MOR-Part 6# 6 MOR-Part 7# 7 MOR-Part 8# 8 MOR-Part 9) (Entered: 04/27/2005) |
| 04/27/2005 | 4490 | Exhibit *(s) RE: Debtor-In Possession Monthly Operating Report for Filing Period October 2004 (Coram, Inc., Case No. 00-3300)* (related document(s)4489 ) Filed by CORAM HEALTHCARE CORPORATION (Attachments: # 1 MOR-Part 11# 2 MOR-Part 12# 3 MOR-Part 13# 4 MOR-Part 14# 5 MOR-Part 15# 6 MOR-Part 16# 7 MOR-Part 17# 8 MOR-Part 18# 9 MOR-Part 19# 10 MOR-Part 20# 11 MOR-Part 21# 12 MOR-Part 22# 13 MOR-Part 23) (Aaron, Kenneth) (Entered: 04/27/2005) |
| 04/28/2005 | 4491 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee for Approval of Settlement Agreement with TBOB Enterprises, Inc.* (related document(s)4420 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 04/28/2005) |
| 04/28/2005 | 4492 | Notice of Service *of Daniel D. Crowley's Initial Rule 26 Disclosures* Filed by Daniel Crowley (Wisler, Jeffrey) Modified on text 6/2/2005 (BAM, ). (Entered: 04/28/2005) |
| 04/29/2005 | 4493 | Notice of Service *of Initial Disclosures of the Chapter 11 Trustee Pursuant to Fed.R.Bankr.P. 7026 and Fed.R.Civ.P. 26(a)(1)* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service) (Aaron, Kenneth) (Entered: 04/29/2005) |
| 05/03/2005 | 4494 | Transcript of Agenda Hearing 4/22/05 (BAM, ) (Entered: 05/05/2005) |
| 05/09/2005 | 4495 | Notice of Service Filed by Daniel Crowley (Wisler, Jeffrey) (Entered: 05/09/2005) |
| 05/09/2005 | 4496 | Notice of Service *of Chapter 11 Trustee's First Set of Interrogatories and First Request for the Production of Documents to Daniel Crowley* Filed by Arlin M. Adams (Attachments: # 1 Certificate of Service) (Aaron, Kenneth) (Entered: 05/09/2005) |
| | | |

| 05/10/2005 | 4497 | Certification of Counsel *Regarding Final Fee Application of Jenner & Block LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee* (related document(s)4392, 4400, 4375 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 05/10/2005) |
| 05/13/2005 | 4498 | Notice of Service *Notice of Filing of Report of Payments to Ordinary Course Professionals for the Period March 1, 2005 through April 2005* Filed by Arlin M. Adams. (Attachments: # 1 Attachment Schedule of Payment for Coram, Inc.# 2 Attachment Schedule of Payment for Coram Healthcare, Inc.# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) Modified text on 5/16/2005 (BAM, ). (Entered: 05/13/2005) |
| 05/13/2005 | 4499 | Order Regarding Final Fee Application Of Jenner & Block, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Equity Committee Signed on 5/12/2005. (related document(s)4400, 4392, 4375, 4384 ) (DKF, ) Modified Text on 5/13/2005 (DKF, ). (Entered: 05/13/2005) |
| 05/13/2005 | 4500 | Exhibit */ Amended Exhibit D for Approval of Compensation and Reimbursement of Expenses* (related document(s)1792 ) Filed by Kramer, Levin, Naftalis & Frankel LLP (Attachments: # 1 Exhibit Amended Exhibit D Part 1# 2 Exhibit Amended Exhibit D Part 2# 3 Exhibit Amended Exhibit D Part 3# 4 Exhibit Amended Exhibit D Part 4) (Bentley, Philip) Modified text on 5/16/2005 (BAM, ). (Entered: 05/13/2005) |
| 05/17/2005 | 4501 | Notice of Service *Objections to Chapter 11 Trustee's First Set of Interrogatories* Filed by Daniel Crowley. (Wisler, Jeffrey) Modified text on 6/1/2005 (BAM, ). (Entered: 05/17/2005) |
| 05/17/2005 | 4502 | Notice of Service Objections to Chapter 11 Trustee's First Request for the Production of Documents Filed by Daniel Crowley. (Wisler, Jeffrey) Modified text on 6/1/2005 (BAM, ). (Entered: 05/17/2005) |
| 05/17/2005 | 4503 | Notice of Service *of Objections of the Chapter 11 Trustee to First Request of Daniel Crowley for Production of Documents and First Set of Interrogatories* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service of Objection of the Chapter 11 Trustee to Daniel Crowley's First Set of Interrogatories# 2 Certificate of Service of Objection of the Chapter 11 Trustee to First Request of Daniel D. Crowley for Production of Documents) (Aaron, Kenneth) (Entered: 05/17/2005) |
| 05/18/2005 | 4504 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee to Dismiss Adversary Proceedings Commenced under 11* |

| | | |
|---|---|---|
| | | *U.S.C. Sections 547 and 550 with Prejudice* (related document(s) 4435 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 05/18/2005) |
| 05/18/2005 | 4505 | Order Granting Motion of the Chapter 11 Trustee for Approval of Settlement Agreement With TBOB Enterprises, Inc. (Related Doc # 4420) Order Signed on 5/17/2005. (LCN, ) (Entered: 05/18/2005) |
| 05/20/2005 | 4506 | Notice of Agenda of Matters Scheduled for Hearing *on May 24, 2005 at 11:30 AM* Filed by Arlin M. Adams. Hearing scheduled for 5/24/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 05/20/2005) |
| 05/23/2005 | 4507 | Notice of Service *Regarding Initial Disclosure of the Chapter 11 Trustee Pursuant to Fed.R.Bankr.P.7026 and Fed.R.Civ.P. 26(a)(1)* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service) (Aaron, Kenneth) (Entered: 05/23/2005) |
| 05/24/2005 | 4508 | Order Granting Motion of the Chapter 11 Trustee to Dismiss Adversary Proceedings With Prejudice. (Related Doc # 4435) Order Signed on 5/23/2005. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 05/24/2005) |
| 05/24/2005 | 4509 | Notice of Service *of Initial Disclosures* Filed by OXFORD HEALTH PLANS. (Sullivan, William) (Entered: 05/24/2005) |
| 05/24/2005 | 4510 | Hearing Held/Court Sign-In Sheet (related document(s)4506 ) (LCN, ) (Entered: 05/25/2005) |
| 05/25/2005 | 4511 | Withdrawal of Appearance Filed by Bowne of Dallas, L.P.. (Beste, Robert) Modified Text on 5/26/2005 (TK, ). (Entered: 05/25/2005) |
| 06/01/2005 | 4512 | Transcript Of Hearing Held on May 24, 2005 at 11:30 A.M. (related document(s)4506 ) (DRG, ) (Entered: 06/02/2005) |
| 06/02/2005 | 4513 | Notice of Appearance *and Request for Notice and Papers* Filed by Beattie and Associates PLLC. (BAM, ) (Entered: 06/02/2005) |
| 06/07/2005 | 4514 | Motion to Extend Time *Agreed Pretrial Discovery Schedule and to Adjourn Trial Date (Docket Nos. 4253, 4340, 4352)* Filed by Daniel Crowley Hearing scheduled for 6/27/2005 at 11:30 AM (check with court for location). Objections due by 6/20/2005.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Proposed Form of Order # 4 Certificate of Service) (Thompson, Christina) Modified text on 6/8/2005 (BAM, ). (Entered: 06/07/2005) |
| | | |

| 06/09/2005 | | Adversary Case 03-51105 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51115 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51116 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51117 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51127 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51146 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51161 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51179 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51187 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51188 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51189 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51201 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51202 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51204 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 05-51205 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51206 Closed by Deputy Clerk. (LCo, ) (Entered: |

A-627

| | | |
|---|---|---|
| | | 06/09/2005 |
| 06/09/2005 | | Adversary Case 03-51208 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51213 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51216 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51219 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51222 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51223 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51226 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51228 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51231 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51232 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51243 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51246 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51249 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51248 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51253 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |

| 06/09/2005 | | Adversary Case 03-51254 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
|---|---|---|
| 06/09/2005 | | Adversary Case 03-51257 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51258 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51260 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51261 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51263 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51264 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51266 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51268 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51270 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51272 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51273 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51280 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51283 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51286 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51287 Closed by Deputy Clerk. (LCo, ) (Entered: |

| | | |
|---|---|---|
| | | 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51288 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51289 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51290 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51291 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51292 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51293 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51294 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51295 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51296 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51297 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51298 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51299 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51300 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51301 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51302 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |

| | | |
|---|---|---|
| 06/09/2005 | | Adversary Case 03-51303 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | 4515 | Transcript of Hearing Held on May 24, 2005 at 11:30 A.M. (related document(s)4506 ) (DRG, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51304 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51305 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51306 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51307 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51308 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51309 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51310 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51311 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51315 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51316 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51317 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51318 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51319 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51324 Closed by Deputy Clerk. (LCo, ) (Entered: |

A-631

| | | |
|---|---|---|
| | | 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51327 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51331 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51334 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51339 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51341 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51342 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51347 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51357 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51359 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51360 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51363 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51365 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51368 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51369 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51371 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |

A-632

| | | |
|---|---|---|
| 06/09/2005 | | Adversary Case 03-51373 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51374 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51375 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51376 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51374 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51379 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51380 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51382 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51383 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51384 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51386 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51388 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | | Adversary Case 03-51390 Closed by Deputy Clerk. (LCo, ) (Entered: 06/09/2005) |
| 06/09/2005 | 4516 | Notice of Service *of First Request for Production of Documents* Filed by OXFORD HEALTH PLANS. (Sullivan, William) (Entered: 06/09/2005) |
| 06/10/2005 | | Adversary Case 03-51391 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| | | |

| 06/10/2005 | | Adversary Case 03-51393 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| --- | --- | --- |
| 06/10/2005 | | Adversary Case 03-51396 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51397 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51398 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51399 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51400 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51401 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51403 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51405 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51406 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51408 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51409 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51412 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51416 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51417 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51418 Closed by Deputy Clerk. (LCo, ) (Entered: |

| | | |
|---|---|---|
| | | 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51419 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51420 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51421 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51422 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51423 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51424 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51425 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51426 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51429 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51431 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51432 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51433 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51434 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51435 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51436 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |

A-635

| 06/10/2005 | | Adversary Case 03-51437 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51438 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51439 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51440 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51442 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51443 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51444 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51445 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51446 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51447 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51448 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51449 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51450 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51451 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51453 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51454 Closed by Deputy Clerk. (LCo, ) (Entered: |

| | | |
|---|---|---|
| | | 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51456 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51458 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51460 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51463 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51464 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51465 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51467 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51468 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51470 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51471 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51472 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51473 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51474 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51475 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51476 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |

| | | |
|---|---|---|
| 06/10/2005 | | Adversary Case 03-51477 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51478 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51479 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51480 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51481 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51482 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51483 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51484 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51485 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51486 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51488 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51489 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51493 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51494 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51497 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51499 Closed by Deputy Clerk. (LCo, ) (Entered: |

| | | |
|---|---|---|
| | | 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51511 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51512 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51513 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | | Adversary Case 03-51515 Closed by Deputy Clerk. (LCo, ) (Entered: 06/10/2005) |
| 06/10/2005 | 4517 | Notice of Service *of Chapter 11 Trustee's First Request for the Production of Documents and First Set of Interrogatories to Oxford Health Plans, Inc.* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 06/10/2005) |
| 06/10/2005 | 4518 | Notice of Withdrawal Filed by Bowne of Dallas, L.P.. (Attachments: # 1 Certificate of Service) (Beste, Robert) (Entered: 06/10/2005) |
| 06/16/2005 | 4519 | Motion to Approve *Settlement Agreement with Susan Vogel* Filed by Arlin M. Adams Hearing scheduled for 7/28/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 7/21/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Certificate of Service # 5 Service List) (Aaron, Kenneth) Modified text on 6/17/2005 (BAM, ). (Entered: 06/16/2005) |
| 06/17/2005 | 4520 | Motion to Approve *the Chapter 11 Trustee for Approval of Settlement Agreement with Coventry Healthcare of Kansas, Inc.* Filed by Arlin M. Adams Hearing scheduled for 7/28/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 7/21/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A1# 4 Certificate of Service # 5 Service List) (Cianciulli, Jeffrey) Modified text 6/21/05 (BAM, ). (Entered: 06/17/2005) |
| 06/20/2005 | 4521 | Objection of the Chapter 11 Trustee to Daniel D. Crowley's Motion to Extend Agreed Pretrial Discovery Schedule and to Adjourn Trial Date (related document(s)4514 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Certificate of Service) (Aaron, Kenneth) Modified text on 6/21/05 BAM. (Entered: 06/20/2005) |
| 06/22/2005 | 4522 | Certification of Counsel *Regarding Stipulation Resolving the Limited* |

| | | |
|---|---|---|
| | | *Objection of the Chapter 11 Trustee to Interim and Final Application of Altheimer & Gray for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B) (Aaron, Kenneth) Modified text on 6/23/2005 (BAM, ). (Entered: 06/22/2005) |
| 06/22/2005 | 4523 | Certification of Counsel *Regarding Stipulation Resolving the Limited Objection of the Chapter 11 Trustee to the Amended Fee Application of Kasowitz, Benson, Torres & Friedman for Allowance of Compensation and Reimbursement of Expenses for the Period from August 8, 2000 through December 31, 2002 and Awarding Final Compensation and Expense Reimbursement* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B) (Aaron, Kenneth) Modified text on 6/23/2005 (BAM, ). (Entered: 06/22/2005) |
| 06/22/2005 | 4524 | Notice of Service *Withdrawal of Limited Objection of the Chapter 11 Trustee to the Final Fee Application for Compensation for Services Rendered and Reimbursement of Expenses of Kramer, Levin, Naftalis & Frankel LLP* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 06/22/2005) |
| 06/23/2005 | 4525 | Notice of Agenda of Matters Scheduled for Hearing *on June 27, 2005 at 11:30 AM* Filed by Arlin M. Adams. Hearing scheduled for 6/27/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 06/23/2005) |
| 06/23/2005 | 4526 | Motion to Approve *Stipulation between the Chapter 11 Trustee and Lancaster County School District 001 A/K/A Lincoln Public Schools Regarding Proofs of Claim Filed by Lancaster County School District* Filed by Arlin M. Adams Hearing scheduled for 7/28/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 7/21/2005.. (Attachments: # 1 Proposed Form of Order # 2 Notice # 3 Attachment Stipulation# 4 Certificate of Service # 5 Summons) (Aaron, Kenneth) Modified text on 6/24/2005 (BAM, ). (Entered: 06/23/2005) |
| 06/23/2005 | 4527 | Notice of Service *OF THE CHAPTER 11 TRUSTEE'S ANSWERS TO DANIEL D. CROWLEY'S FIRST SET OF INTERROGATORIES, FOR THE PRODUCTION OF DOCUMENT DIRECTED TO CHAPTER 11 TRUSTEE* Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service) (Aaron, Kenneth) Modified text on 6/24/2005 (BAM, ). (Entered: 06/23/2005) |
| 06/24/2005 | 4528 | Motion to Appear pro hac vice *of Oran F. Whiting*. Receipt Number |

| | | |
|---|---|---|
| | | 139724, Fee Amount $25. Filed by Daniel Crowley. (Wisler, Jeffrey) (Entered: 06/24/2005) |
| 06/24/2005 | 4529 | Certification of Counsel *In Support Of Order Granting Second Amended Final Application Of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. For Allowance Of Compensation And Reimbursement Of Expenses For August 8, 2000 Through August 31, 2002* (related document(s)1888, 1785, 1749, 1863 ) Filed by Pachulski, Stang, Ziehl, Young & Jones, P.C. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Affidavit of Service and Service List) (Werkheiser, Rachel) (Entered: 06/24/2005) |
| 06/27/2005 | 4532 | Hearing Held/Court Sign-In Sheet (related document(s)4525 ) (DKF, ) (Entered: 06/28/2005) |
| 06/28/2005 | 4530 | Notice of Service *of Chapter 11 Trustee's First Request for Admissions to Daniel D. Crowley* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 06/28/2005) |
| 06/28/2005 | 4531 | Notice of Service *of Daniel D. Crowley's Requests for Admissions to Chapter 11 Trustee Arlin Adams* Filed by Daniel Crowley. (Phillips, Marc) (Entered: 06/28/2005) |
| 06/28/2005 | 4533 | Order Approving Stipulation Between the Chapter 11 Trustee and Altheimer & Gray Resolving the Limited Objection of the Chapter 11 Trustee to Interim and Final Application of Altheimer & Gray For Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Equity Committee. (Related Doc # 4388, 4399) Signed on 6/27/2005. (Attachments: # 1 Exhibit A) (JMP, ) (Entered: 06/28/2005) |
| 06/28/2005 | 4534 | Order Approving Stipulation Between the Chapter 11 Trustee and Kasowitz, Benson, Torres, & Friedman LLP Resolving the Limited Objection of the Chapter 11 Trustee to Amended Final Application of Kasowitz, Benson, Torres & Friedman LLP For Allowance of Compensation and Reimbursement of Expenses for the Period From August 8, 2000 Through December 31, 2002 and Awarding Final Compensation and Expense Reimbursement. (Related Doc # 4256, 4397) Signed on 6/27/2005. (Attachments: # 1 Exhibit A) (JMP, ) (Entered: 06/28/2005) |
| 06/29/2005 | 4535 | Notice To Substitute Attorney Filed by Day & Sawdey PC. (BAM, ) (Entered: 06/29/2005) |
| 06/30/2005 | 4536 | Order Granting Motion for Admission pro hac vice of Oran F. Whiting. (Related Doc # 4528) Order Signed on 6/27/2005. (LCN, ) (Entered: 06/30/2005) |
| | | |

| | | |
|---|---|---|
| 07/05/2005 | 4537 | Transcript of Hearing Before Honorable Mary F. Walrath on June 27, 2005 at 11:30 A.M. (related document(s)4525 ) (DRG, ) (Entered: 07/05/2005) |
| 07/08/2005 | 4538 | Motion of the Chapter 11 Trustee for Approval of Settlement Agreement with Liquidity Solutions, Inc. as Assignee to the Proof of Claim of the Broadmoor Hotel, Inc. Filed by Arlin M. Adams Hearing scheduled for 7/28/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. Objections due by 7/21/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A# 4 Exhibit B# 5 Certificate of Service # 6 Service List) (Aaron, Kenneth) Modified text on 7/12/2005 (BAM, ). (Entered: 07/08/2005) |
| 07/08/2005 | 4539 | Certification of Counsel *Regarding Stipulated Protective Order by and Between the Chapter 11 Trustee and Oxford Health Plans, Inc.* (related document(s)4452, 4251, 4332 ) Filed by Arlin M. Adams (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 07/08/2005) |
| 07/13/2005 | | Adversary Case 03-51404 Closed by Deputy Clerk. (LCo, ) (Entered: 07/13/2005) |
| 07/13/2005 | 4540 | Notice of Service *of (i) Answer to Chapter 11 Trustee's First Set of Interrogatories and (ii) Response to Chapter 11 Trustee's First Request for the Production of Documents* Filed by Daniel Crowley. (Attachments: # 1 Certificate of Service) (Thompson, Christina) Modified text on 7/14/2005 (BAM, ). (Entered: 07/13/2005) |
| 07/18/2005 | 4541 | Notice of Service *Stipulated Protected Order By and Between Oxford Health Plans, LLC and Chapter 11 Trustee* Filed by Arlin M. Adams. (Aaron, Kenneth) (Entered: 07/18/2005) |
| 07/22/2005 | 4542 | Certificate of No Objection *Regarding Motion to Approve Settlement Agreement with Susan Vogel* (related document(s)4519 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 07/22/2005) |
| 07/22/2005 | 4543 | Certificate of No Objection *Regarding Motion to Approve the Chapter 11 Trustee for Approval of Settlement Agreement with Coventry Healthcare of Kansas, Inc.* (related document(s)4520 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 07/22/2005) |
| 07/22/2005 | 4544 | Certificate of No Objection *Regarding Motion to Approve Stipulation between the Chapter 11 Trustee and Lancaster County School District 001 A/K/A Lincoln Public Schools Regarding Proofs of Claim Filed by Lancaster County School District* (related document (s)4526 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 07/22/2005) |

| 07/22/2005 | 4545 | Certificate of No Objection *Regarding Motion of the Chapter 11 Trustee for Approval of Settlement Agreement with Liquidity Solutions, Inc. as Assignee to the Proof of Claim of the Broadmoor Hotel, Inc.* (related document(s)4538 ) Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 07/22/2005) |
|---|---|---|
| 07/22/2005 | 4546 | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Dates* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Proposed Order# 2 Certificate of Service # 3 Service List) (Aaron, Kenneth) (Entered: 07/22/2005) |
| 07/26/2005 | 4547 | Notice of Agenda of Matters Scheduled for Hearing *on July 28, 2005 at 11:30 AM* Filed by Arlin M. Adams. Hearing scheduled for 7/28/2005 at 11:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 07/26/2005) |
| 07/27/2005 | 4548 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware (Related document(s)4546 ). Omnibus Hearings scheduled for 8/25/2005 at 09:30 AM., 9/21/2005 at 11:30 AM., 10/27/2005 at 10:30 AM. Signed on 7/27/2005. (LCN, ) (Entered: 07/27/2005) |
| 07/27/2005 | 4549 | Certification of Counsel *Regarding Amended Stipulation By and Between the Chapter 11 Trustee and Daniel Crowley Regarding Pretrial Schedule for the Request of Daniel Crowley for Payment of Administrative Expense and Objections Thereto* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Amended Stipulation# 2 Exhibit B Proposed Order# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 07/27/2005) |
| 07/28/2005 | 4550 | Certification of Counsel *in Support of Order Granting Second Amended Final Application for Allowance of Compensation and Reimbursement of Expenses for August 8, 2000 through August 31, 2002* (related document(s)1888 ) Filed by Pachulski, Stang, Ziehl, Young & Jones, P.C. (Attachments: # 1 Exhibit A) (Werkheiser, Rachel) Modified text on 7/29/2005 (BAM, ). (Entered: 07/28/2005) |
| 07/28/2005 | 4551 | Hearing Held/Court Sign-In Sheet (related document(s)4547 ) (JMP, ) (Entered: 07/28/2005) |
| 07/28/2005 | 4552 | Order Approving Stipulation Between the Chapter 11 Trustee and Deloitte & Touche LLP Resolving the Limited Objection of the Chapter 11 Trustee to Final Application for Allowance of Compensation and Reimbursement of Expenses to Deloitte & Touche LLP as Business Valuation and Financial Advisors to the Equity |

| | | |
|---|---|---|
| | | Committee for the Final Period from November 8, 2000 Through November 30, 2004. Signed in Court (related document(s)4228 ) on 7/28/2005. (Attachments: # (1) Exhibit A) (JMP, ) Additional attachment(s) added on 7/28/2005 (JMP, ). Modified signed on date on 7/28/2005 (JMP, ). (Entered: 07/28/2005) |
| 07/29/2005 | 4553 | Order Approving Amended Stipulation by and between the Chapter 11 Trustee and Daniel Crowley Regarding Pretrial Schedule for the Request of Daniel Crowley for Payment of Administrative Expense and Objections Thereto (related document(s)4253, 4352 ) Order Signed on 7/27/2005. (Attachments: # 1 Stipulation) (DKF, ) (Entered: 07/29/2005) |
| 07/29/2005 | 4554 | Order Granting Motion of the Chapter 11 Trustee for Approval of Settlement Agreement with Susan Vogel (Related Doc # 4519) Order Signed on 7/27/2005. (Attachments: # 1 Exhibit A) (DKF, ) (Entered: 07/29/2005) |
| 07/29/2005 | 4555 | Order Granting Motion of the Chapter 11 Trustee for Approval of Settlement Agreement with Coventry Healthcare of Kansas, Inc. (Related Doc # 4520) Order Signed on 7/27/2005. (Attachments: # 1 Exhibit A) (DKF, ) (Entered: 07/29/2005) |
| 07/29/2005 | 4556 | Order Granting Motion for Approval of Stipulation between the Chapter 11 Trustee and Lancaster County School District 001 A/K/A Lincoln Public Schools Regarding Proofs of Claim Filed by Lancaster County School District (Related Doc # 4526) Order Signed on 7/27/2005. (Attachments: # 1 Exhibit A) (DKF, ) (Entered: 07/29/2005) |
| 07/29/2005 | 4557 | Order Granting Motion of the Chapter 11 Trustee for Approval of Settlement Agreement with Liquidity Solutions, Inc. as Assignee to the Proof of Claim of the Broadmoor Hotel, Inc. (Related Doc # 4538) Order Signed on 7/27/2005. (Attachments: # (1) Exhibit A and B) (DKF, ) (Entered: 07/29/2005) |
| 08/01/2005 | 4558 | Certificate of Service (related document(s)4538, 4526, 4519, 4520 ) Filed by Arlin M. Adams (Attachments: # 1 Service List) (Aaron, Kenneth) (Entered: 08/01/2005) |
| 08/03/2005 | 4559 | Order (REVISIONS BY THE COURT) Granting Second Amended Final Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Allowance of Compensation and Reimbursement of Expenses for August 8, 2000 Through August 31, 2002. (related document(s)1888 ) Order Signed on 8/2/2005. (LCN, ) (Entered: 08/03/2005) |
| 08/03/2005 | 4560 | Status Report *for Adversary Proceeding (Status F)* Filed by Arlin M. |

A-644

| | | |
|---|---|---|
| | | Adams (Attachments: # 1 Certificate of Service # 2 Service List # 3 Service List) (Aaron, Kenneth) (Entered: 08/03/2005) |
| 08/05/2005 | 4561 | Notice of Service Response to Chapter 11 Trustee's First Request for Admissions Filed by Daniel Crowley. (Wisler, Jeffrey) Modified text on 8/19/2005 (BAM, ). (Entered: 08/05/2005) |
| 08/15/2005 | 4562 | Notice of Service *of Response to Daniel D.Crowley's Requests for Admissions to Chapter 11 Trustee. Filed by Arlin M. Adams. (Attachments: # 1 Certificate of Service) (Aaron, Kenneth) Modified text on 8/16/2005 (BAM, ). (Entered: 08/15/2005)* |
| 08/16/2005 | 4563 | Status Report *for Adversary Proceeding (Status F)* Filed by Arlin M. Adams (Aaron, Kenneth) (Entered: 08/16/2005) |
| 08/16/2005 | 4564 | Transcript of Omnibus Hearing Before Honorable Mary F. Walrath Held on July 28, 2005 at 11:30 A.M. (related document(s)4547 ) (DRG, ) (Entered: 08/16/2005) |
| 08/23/2005 | 4565 | Notice of Agenda of Matters Scheduled for Hearing *on August 25, 2005 at 9:30 AM* Filed by Arlin M. Adams. Hearing scheduled for 8/25/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 08/23/2005) |
| 08/23/2005 | 4566 | Notice of Agenda of Matters Scheduled for Hearing *on August 25, 2005 at 9:30 AM [NO MATTERS ARE GOING FORWARD AT THIS HEARING]* (related document(s)4565 ) Filed by Arlin M. Adams. Hearing scheduled for 8/25/2005 at 09:30 AM at U.S. Bankruptcy Court, District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801. (Attachments: # 1 Certificate of Service # 2 Service List) (Aaron, Kenneth) (Entered: 08/23/2005) |
| 08/23/2005 | 4567 | Certification of Counsel *REGARDING STIPULATION AMONG THE OFFICE OF THE UNITED STATES TRUSTEE, THE CHAPTER 11 TRUSTEE AND JENNER & BLOCK, LLP RESOLVING THE OBJECTION OF THE UNITED STATES TRUSTEE TO THE FINAL FEE APPLICATION OF JENNER & BLOCK, LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE EQUITY COMMITTEE* Filed by Arlin M. Adams (Attachments: # 1 Exhibit A Stipulation# 2 Exhibit B Order# 3 Certificate of Service # 4 Service List) (Aaron, Kenneth) (Entered: 08/23/2005) |
| 08/24/2005 | 4568 | Notice of Filing of Report of Payments to Ordinary Course Professionals for the Period May 1, 2005 through June 30, 2005 Filed by Arlin M. Adams. (Attachments: # 1 Attachment Payment Schedule |